# EXHIBIT

# 2

UlaiTV

| Device channel identification | | | Dish | | | |
|---|---|---|---|---|---|---|
| Box Number | Box Language | Box Channel Name | Number | Language | Channel Name | Stream URL |
| 101 | Arabic | MTV Lebanon | 641 | ARABIC | Murr TV | http://wpc.1550A.psicdn.net:80/hls-live/201550A/mtvlebanon/mtvlebanon/mtvlebanon.m3u8?language=eng |
| 103 | Arabic | Al Jadeed Lebanon | 650 | ARABIC | New TV | http://wpc.1550A.psicdn.net:80/hls-live/201550A/aljadeedlebanon/aljadeedlebanon/aljadeedlebanon.m3u8?language=eng |
| 104 | Arabic | OTV Lebanon | 651 | ARABIC | OTV | http://odna.octoshape.net:80/v7f5c3d3/cds/c/otvlebanon_1000k/chunklist.m3u8?language=eng |
| 105 | Arabic | Future USA | 649 | ARABIC | Future TV | |
| 106 | Arabic | Future International | 649 | ARABIC | Future TV | |
| 108 | Arabic | Noursat | 667 | ARABIC | Noursat | http://odna.octoshape.net:80/v7f5c3d3/cds/b/noursat_1000k/playlist.m3u8?language=eng |
| 110 | Arabic | nbn | 652 | ARABIC | NBN | http://odna.octoshape.net:80/v7f5c3d3/cds/b/nbn_1000k/playlist.m3u8?language=eng |
| 142 | Arabic | Dream 2 | 648 | ARABIC | Dream 2 | |
| 260 | Arabic | Al Arabiya | 639 | ARABIC | Al Arabiya | http://odna.octoshape.net:80/v7f5c3d3/cds/a/alarabiya_1000k/playlist.m3u8?language=eng |
| 303 | Arabic | MBC 3 | 670 | ARABIC | MBC Kids | http://wpc.1550A.psicdn.net:80/hls-live/201550A/mbc3/mbc3/mbc3.m3u8?language=eng |
| 307 | Arabic | MBC Drama | 669 | ARABIC | MBC Drama | http://wpc.1550A.psicdn.net:80/hls-live/201550A/mbcdrama/mbcdrama/mbcdrama.m3u8?language=eng |
| 308 | Arabic | MBC Maser | 656 | ARABIC | MBC Masr | http://odna.octoshape.net:80/v7f5c3d3/cds/b/mbcmaser_1000k/playlist.m3u8?language=eng |
| 335 | Arabic | Iqraa | 665 | ARABIC | Iqraa | http://odna.octoshape.net:80/v7f5c3d3/cds/b/iqraa_1000k/playlist.m3u8?language=eng |
| 967 | Arabic | Al Jadeed Edge | 650 | ARABIC | New TV | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/pitv_gmbh/edgtestjadeedleb.m3u8?language=eng |
| 975 | Arabic | Al Jadeed aka | 650 | ARABIC | New TV | http://ptv-lh.akamaihd.net:80/i/AlJadeedakamai_1@127689/master.m3u8?language=eng |

UlaiTV

| Device channel identification | | | Dish | | | |
|---|---|---|---|---|---|---|
| Box Number | Box Language | Box Channel Name | Number | Language | Channel Name | Stream URL |
| 101 | Arabic | MTV Lebanon | 641 | ARABIC | Murr TV | http://wpc.1550a.psicdn.net:80/hls-live/201550A/PITV/pitv_gmbh/mtvlebanon.m3u8?language=eng |
| 103 | Arabic | Al Jadeed Lebanon | 650 | ARABIC | New TV | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/pitv_gmbh/aljadeedlebanon.m3u8?language=eng |
| 104 | Arabic | OTV Lebanon | 651 | ARABIC | OTV | http://wpc.1550A.psicdn.net:80/hls-live19631/201550A/PITV/pitv_gmbh/otvlebanon.m3u8?language=eng |
| 106 | Arabic | Future International | 649 | ARABIC | Future TV | |
| 108 | Arabic | Noursat | 667 | ARABIC | Noursat | http://wpc.1550a.psicdn.net:80/hls-live/201550A/PITV/pitv_gmbh/noursat.m3u8?language=eng |
| 158 | Arabic | ONTV Live | 645 | ARABIC | OnTV | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/pitv_gmbh/ontvlive.m3u8?language=eng |
| 301 | Arabic | MBC | 640 | ARABIC | MBC | http://wpc.1550a.psicdn.net:80/hls-live/201550A/mbc1/mbc1/mbc1.m3u8?language=eng |
| 308 | Arabic | MBC Maser | 656 | ARABIC | MBC Masr | http://wpc.1550a.psicdn.net:80/hls-live/201550A/PITV/pitv_gmbh/mbcmaser.m3u8?language=eng |
| 335 | Arabic | Iqraa | 665 | ARABIC | Iqraa | http://wpc.1550a.psicdn.net:80/hls-live/201550A/PITV/pitv_gmbh/iqraa.m3u8?language=eng |
| 966 | Arabic | MBC Edge | 640 | ARABIC | MBC | http://wpc.1550A.psicdn.net:80/hls-live/201550A/mbc1/mbc1/mbc1.m3u8?language=eng |
| 983 | Arabic | ONTV Live Direct | 645 | ARABIC | OnTV | http://91.151.145.26:7978/?language=eng |

UlaiTV

| Device channel identification | | | Dish | | | |
|---|---|---|---|---|---|---|
| Box Number | Box Language | Box Channel Name | Number | Language | Channel Name | Stream URL |
| 101 | Arabic | Al jadeed | 650 | ARABIC | New TV | http://wpc.1550a.psicdn.net:80/hls-live/201550A/PITV/pitv_gmbh/aljadeedlebanon.m3u8?language=eng |
| 103 | Arabic | MTV Lebanon | 641 | ARABIC | Murr TV | http://wpc.1550a.psicdn.net:80/hls-live/201550A/PITV/pitv_gmbh/mtvlebanon.m3u8?language=eng |
| 104 | Arabic | OTV Lebanon | 651 | ARABIC | OTV | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/pitv_gmbh/otvlebanon.m3u8?language=eng |
| 106 | Arabic | Future International | 649 | ARABIC | Future TV | |
| 108 | Arabic | Noursat | 667 | ARABIC | Noursat | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/pitv_gmbh/noursatNum17013.ts |
| 158 | Arabic | ONTV Live | 645 | ARABIC | OnTV | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/pitv_gmbh/ontvliveNum7163.ts |
| 289 | Arabic | Al Arabiya | 639 | ARABIC | Al Arabiya | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/pitv_gmbh/alarabiya.m3u8?language=eng |
| 301 | Arabic | MBC | 640 | ARABIC | MBC | http://wpc.1550A.psicdn.net:80/hls-live/201550A/mbc1/mbc1/mbc1Num21183.ts |
| 303 | Arabic | MBC 3 | 670 | ARABIC | MBC Kids | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/pitv_gmbh/mbc3Num11137.ts |
| 307 | Arabic | MBC Drama | 669 | ARABIC | MBC Drama | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/pitv_gmbh/mbcdrama.m3u8?language=eng |
| 308 | Arabic | MBC Maser | 656 | ARABIC | MBC Masr | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/pitv_gmbh/mbcmaser.m3u8?language=eng |
| 335 | Arabic | Iqraa | 665 | ARABIC | Iqraa | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/pitv_gmbh/iqraaNum628.ts |

UlaiTV

| Device channel identification | | | Dish | | | |
|---|---|---|---|---|---|---|
| Box Number | Box Language | Box Channel Name | Number | Language | Channel Name | Stream URL |
| 101 | Arabic | Al jadeed | 650 | ARABIC | New TV | http://wpc.1550a.psicdn.net:80/hls-live/201550A/PITV/pitv_gmbh/aljadeedlebanon.m3u8?language=eng |
| 103 | Arabic | MTV Lebanon | 641 | ARABIC | Murr TV | http://wpc.1550a.psicdn.net:80/hls-live/201550A/PITV/pitv_gmbh/mtvlebanon.m3u8?language=eng |
| 104 | Arabic | OTV Lebanon | 651 | ARABIC | OTV | http://wpc.1550a.psicdn.net:80/hls-live/201550A/PITV/pitv_gmbh/otvlebanon.m3u8?language=eng |
| 106 | Arabic | Future International | 649 | ARABIC | Future TV | |
| 108 | Arabic | Noursat | 667 | ARABIC | Noursat | http://wpc.1550a.psicdn.net:80/hls-live/201550A/PITV/pitv_gmbh/noursatNum17013.ts |
| 110 | Arabic | nbn | 652 | ARABIC | NBN | http://odna.octoshape.net:80/v7f5c3d3/cds/b/nbn_1000k/playlist.m3u8?language=eng |
| 142 | Arabic | Dream 2 | 648 | ARABIC | Dream 2 | |
| 144 | Arabic | Al ahly | 655 | ARABIC | Ahly TV | http://wpc.1550a.psicdn.net:80/hls-live/201550A/PITV/pitv_gmbh/ahlysport.m3u8?language=eng |
| 158 | Arabic | ONTV Live | 645 | ARABIC | OnTV | http://wpc.1550a.psicdn.net:80/hls-live/201550A/PITV/pitv_gmbh/ontvliveNum7163.ts |
| 289 | Arabic | Al Arabiya | 639 | ARABIC | Al Arabiya | http://wpc.1550a.psicdn.net:80/hls-live/201550A/PITV/pitv_gmbh/alarabiya.m3u8?language=eng |
| 301 | Arabic | MBC | 640 | ARABIC | MBC | http://wpc.1550a.psicdn.net:80/hls-live/201550A/mbc1/mbc1/mbc1Num21183.ts |
| 303 | Arabic | MBC 3 | 670 | ARABIC | MBC Kids | http://wpc.1550a.psicdn.net:80/hls-live/201550A/PITV/pitv_gmbh/mbc3Num11137.ts |
| 307 | Arabic | MBC Drama | 669 | ARABIC | MBC Drama | http://wpc.1550a.psicdn.net:80/hls-live/201550A/PITV/pitv_gmbh/mbcdrama.m3u8?language=eng |
| 308 | Arabic | MBC Maser | 656 | ARABIC | MBC Masr | http://wpc.1550a.psicdn.net:80/hls-live/201550A/PITV/pitv_gmbh/mbcmaser.m3u8?language=eng |
| 335 | Arabic | Iqraa | 665 | ARABIC | Iqraa | http://wpc.1550a.psicdn.net:80/hls-live/201550A/PITV/pitv_gmbh/iqraaNum628.ts |

UlaiTV

| Device channel identification | | | Dish | | | |
|---|---|---|---|---|---|---|
| Box Number | Box Language | Box Channel Name | Number | Language | Channel Name | Stream URL |
| 101 | Arabic | Al jadeed | 650 | ARABIC | New TV | http://wpc.1550a.psicdn.net:80/hls-live/201550A/PITV/pitv_gmbh/aljadeedlebanon.m3u8?language=eng |
| 103 | Arabic | MTV Lebanon | 641 | ARABIC | Murr TV | http://wpc.1550a.psicdn.net:80/hls-live/201550A/PITV/pitv_gmbh/mtvlebanon.m3u8?language=eng |
| 104 | Arabic | OTV Lebanon | 651 | ARABIC | OTV | http://wpc.1550a.psicdn.net:80/hls-live/201550A/PITV/pitv_gmbh/otvlebanon.m3u8?language=eng |
| 106 | Arabic | Future International | 649 | ARABIC | Future TV | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/pitv_gmbh/futureinternational.m3u8?language=eng |
| 108 | Arabic | Noursat | 667 | ARABIC | Noursat | http://wpc.1550a.psicdn.net:80/hls-live/201550A/PITV/pitv_gmbh/noursatNum17013.ts |
| 158 | Arabic | ONTV Live | 645 | ARABIC | OnTV | http://wpc.1550a.psicdn.net:80/hls-live/201550A/PITV/pitv_gmbh/ontvliveNum7163.ts |
| 289 | Arabic | Al Arabiya | 639 | ARABIC | Al Arabiya | http://wpc.1550a.psicdn.net:80/hls-live/201550A/PITV/pitv_gmbh/alarabiya.m3u8?language=eng |
| 301 | Arabic | MBC | 640 | ARABIC | MBC | http://wpc.1550a.psicdn.net:80/hls-live/201550A/mbc1/mbc1/mbc1Num21183.ts |
| 303 | Arabic | MBC 3 | 670 | ARABIC | MBC Kids | http://wpc.1550a.psicdn.net:80/hls-live/201550A/PITV/pitv_gmbh/mbc3Num11137.ts |
| 307 | Arabic | MBC Drama | 669 | ARABIC | MBC Drama | http://wpc.1550a.psicdn.net:80/hls-live/201550A/PITV/pitv_gmbh/mbcdrama.m3u8?language=eng |
| 308 | Arabic | MBC Maser | 656 | ARABIC | MBC Masr | http://wpc.1550a.psicdn.net:80/hls-live/201550A/PITV/pitv_gmbh/mbcmaser.m3u8?language=eng |
| 335 | Arabic | Iqraa | 665 | ARABIC | Iqraa | http://wpc.1550a.psicdn.net:80/hls-live/201550A/PITV/pitv_gmbh/iqraaNum628.ts |

| | | | | | | | | Pirate device | | | | | DISH device | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Abuse notif ID | Frequency | Date of update | Device name | MAC address | Extra info | Channel name | Video URL | Date of 1st finding | Channel Number | Menu section | Screenshot name | Abuse contact | Impacted channel | Language | Channel number | Abuse notif |
| SNS_20150015 | F | 2015-09-02 00:00 | Ulai TV | AC:D8:DA:37:01:15 | | Iqraa | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/pi | 335 | | | 20150902_111827_iqraa.jpg | sales@ulaitv.com, abusecomplaints@markmonitor.com | Iqraa | Arabic | 665 | Yes |
| SNS_20150015 | F | 2015-09-02 00:00 | Ulai TV | AC:D8:DA:37:01:15 | | Al Jadeed Lebanon | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/pi | 101 | | | 20150902_105144_al jadeed.jpg | sales@ulaitv.com, abusecomplaints@markmonitor.com | Al Jadeed (News TV) | Arabic | 650 | Yes |
| | F | 2015-09-02 00:00 | Ulai TV | AC:D8:DA:37:01:15 | | OTV lebanon | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/pi | 104 | | | 20150902_105412_otv.jpg | sales@ulaitv.com, abusecomplaints@markmonitor.com | OTV | Arabic | 651 | Yes |
| | F | 2015-09-02 00:00 | Ulai TV | AC:D8:DA:37:01:15 | | Future International | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/pi | 106 | | | 20150902_105554_Future International.jpg | sales@ulaitv.com, abusecomplaints@markmonitor.com | Future International | Arabic | 683 | No |
| SNS_20150015 | F | 2015-09-02 00:00 | Ulai TV | AC:D8:DA:37:01:15 | | Noursat | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/pi | 108 | | | 20150902_105930_Noursat.jpg | sales@ulaitv.com, abusecomplaints@markmonitor.com | Noursat | Arabic | 667 | Yes |
| SNS_20150015 | F | 2015-09-02 00:00 | Ulai TV | AC:D8:DA:37:01:15 | | NBN | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/pi | 110 | | | 20150902_110014_NBN.jpg | sales@ulaitv.com, abusecomplaints@markmonitor.com | NBN | Arabic | 652 | Yes |
| | F | 2015-09-02 00:00 | Ulai TV | AC:D8:DA:37:01:15 | | Dream 2 | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/pi | 142 | | | 20150902_110208_Dream2.jpg | sales@ulaitv.com, abusecomplaints@markmonitor.com | Dream2 | Arabic | 648 | No |
| SNS_20150015 | F | 2015-09-02 00:00 | Ulai TV | AC:D8:DA:37:01:15 | | On TV Live | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/pi | 158 | | | 20150902_110443_ontv.jpg | sales@ulaitv.com, abusecomplaints@markmonitor.com | ONTV | Arabic | 645 | Yes |
| SNS_20150015 | F | 2015-09-02 00:00 | Ulai TV | AC:D8:DA:37:01:15 | | Al Jazeera Channel | http://wpc.1550A.psicdn.net:80/hls-live/201550A/aljazee | 262 | | | 20150902_110804_al jazeera.jpg | sales@ulaitv.com, abusecomplaints@markmonitor.com | Al Jazeera | Arabic | 638 | Yes |
| | F | 2015-09-02 00:00 | Ulai TV | AC:D8:DA:37:01:15 | | Al Arabiya | http://wpc.1550A.psicdn.net:80/hls-live/201550A/Arabiya | 289 | | | 20150902_110946_al Arabiya.jpg | sales@ulaitv.com, abusecomplaints@markmonitor.com | Al Arabiya | Arabic | 639 | No |
| SNS_20150015 | F | 2015-09-02 00:00 | Ulai TV | AC:D8:DA:37:01:15 | | MBC | http://wpc.1550A.psicdn.net:80/hls-live/201550A/mbc1/v | 301 | | | 20150902_111158_mbc.jpg | sales@ulaitv.com, abusecomplaints@markmonitor.com | MBC | Arabic | 640 | Yes |
| SNS_20150015 | F | 2015-09-02 00:00 | Ulai TV | AC:D8:DA:37:01:15 | | MBC 3 | http://wpc.1550A.psicdn.net:80/hls-live/201550A/MBC kids | 307 | | | 20150902_111453_mbc kids.jpg | sales@ulaitv.com, abusecomplaints@markmonitor.com | MBC Kids | Arabic | 670 | Yes |
| SNS_20150015 | F | 2015-09-02 00:00 | Ulai TV | AC:D8:DA:37:01:15 | | MBC Drama | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/pi | 307 | | | 20150902_111553_mbc drama.jpg | sales@ulaitv.com, abusecomplaints@markmonitor.com | Mbc Drama | Arabic | 669 | Yes |
| SNS_20150015 | F | 2015-09-02 00:00 | Ulai TV | AC:D8:DA:37:01:15 | | MBC Maser | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/pi | 308 | | | 20150902_111656_mbc maser.jpg | sales@ulaitv.com, abusecomplaints@markmonitor.com | MBC Masr | Arabic | 656 | Yes |
| | F | 2015-09-03 15:00 | Dumax D490 Quad | 00:11:60:25:FA:A8 | | aastha international | k | http://wpc.C07C.edgecastcdn.net/80C07C/prbvqprvqr/d&Aasthainternation ALS Toplus/hindi | | | | 20150903_084710_dumax aastha vreoc.jpg | | Aastha | HINDI | 719 | No |
| | F | 2015-09-03 15:00 | Dumax D490 Quad | 00:11:60:25:FA:A8 | | b4u music | k | http://wpc.C07C.edgecastcdn.net/80C07C/prbvqprvqr/d&b4uMusicE871.strear Toplus/hindi | | | | 20150903_085644_dumax b4u music vreoc.jpg | | B4U Music | HINDI | 716 | No |
| | F | 2015-09-03 15:00 | Dumax D490 Quad | 00:11:60:25:FA:A8 | | zoom tv | k | http://wpc.C07C.edgecastcdn.net/80C07C/prbvqprvqr/d&ZoomTV764.stream/ Toplus/hindi | | | | 20150903_085825_dumax zoom tv k vreoc.jpg | | Zoom | HINDI | 715 | No |
| | F | 2015-09-03 15:00 | Dumax D490 Quad | 00:11:60:25:FA:A8 | | sahara samay | k | http://wpc.C07C.edgecastcdn.net/80C07C/prbvqprvqr/d&SaharaSamaE532.str Toplus/News | | | | 20150903_090034_dumax sahara samay k vreoc.jpg | | Sahara Samay | HINDI | 707 | No |
| | F | 2015-09-03 15:00 | Dumax D490 Quad | 00:11:60:25:FA:A8 | | atn bangla | http://wpc.C07C.edgecastcdn.net/80C07C/eufpvuqv/indian/atnbangla/i 2261 | Toplus/TestN | | | | 20150903_090306_dumax atn bangla vreoc.jpg | | ATN Bangla | BANGLA | 792 | No |
| | F | 2015-09-03 15:00 | iudox 4 | AC:D8:DA:26:3A:B3 | | Dumax News | http://cds.i8w.fr5j2.hwcdn.net/teotorialn/q0DumiaNEWSS | | 31 | LiveTV/Pakistani | 20150903_144403_jadoo dumax new vreoc.jpg | | Dumax TV | URDU | 680 | No |
| SNS_20150007 | F | 2015-09-03 15:00 | fanoustv hd2 | 00:11:60:26:8F:3F | | mbc kids | http://wpc.E91S.edgecastcdn.net/80E91S/007/fanoustv/l | | 11 | TV/ALL | | | MBC Kids (3) | ARABIC | 670 | Yes |
| SNS_20150007 | F | 2015-09-03 15:00 | fanoustv hd2 | 00:11:60:26:8F:3F | | mbc maser | http://wpc.E91S.edgecastcdn.net/80E91S/007/fanoustv/l | | 52 | TV/ALL | | | MBC Masr | ARABIC | 656 | Yes |
| SNS_20150007 | F | 2015-09-03 15:00 | fanoustv hd2 | 00:11:60:26:8F:3F | | mbc drama | http://wpc.E91S.edgecastcdn.net/80E91S/007/fanoustv/l | | 53 | TV/ALL | | | MBC Drama | ARABIC | 669 | Yes |
| SNS_20150008 | F | 2015-09-03 15:00 | fanoustv hd2 | 00:11:60:26:8F:3F | | mbc | http://wpc.E91S.edgecastcdn.net/80E91S/007/fanoustv/l | | 56 | TV/ALL | | | MBC | ARABIC | 640 | Yes |
| SNS_20150007 | F | 2015-09-03 15:00 | fanoustv hd2 | 00:11:60:26:8F:3F | | otv | http://wpc.E91S.edgecastcdn.net/80E91S/007/fanoustv/l | | 67 | TV/ALL | | | OTV | ARABIC | 651 | Yes |
| SNS_20150007 | F | 2015-09-03 15:00 | fanoustv hd2 | 00:11:60:26:8F:3F | | al jadeed sat | http://wpc.E91S.edgecastcdn.net/80E91S/007/fanoustv/l | | 70 | TV/ALL | | | Al Jadeed (News TV) | ARABIC | 650 | Yes |
| | F | 2015-09-03 15:00 | fanoustv hd2 | 00:11:60:26:8F:3F | | future tv | http://wpc.E91S.edgecastcdn.net/80E91S/007/fanoustv/l | | 73 | TV/ALL | | | Future TV | ARABIC | 649 | No |
| SNS_20150007 | F | 2015-09-03 15:00 | fanoustv hd2 | 00:11:60:26:8F:3F | | MTV alloubnaniya | http://wpc.E91S.edgecastcdn.net/80E91S/007/fanoustv/l | | 75 | TV/ALL | | | Murr TV | ARABIC | 641 | Yes |
| SNS_20150007 | F | 2015-09-03 15:00 | fanoustv hd2 | 00:11:60:26:8F:3F | | nour sat | http://wpc.E91S.edgecastcdn.net/80E91S/007/fanoustv/l | | 78 | TV/ALL | | | Noursat | ARABIC | 667 | Yes |
| SNS_20150007 | F | 2015-09-03 15:00 | fanoustv hd2 | 00:11:60:26:8F:3F | | iqraa | http://wpc.E91S.edgecastcdn.net/80E91S/007/fanoustv/l | | 80 | TV/ALL | | | ATN Bangla | ARABIC | 665 | Yes |
| SNS_20150007 | F | 2015-09-03 15:00 | fanoustv hd2 | 00:11:60:26:8F:3F | | alhayah | http://wpc.E91S.edgecastcdn.net/80E91S/007/fanoustv/l | | 85 | TV/ALL | | | Al Hayah | ARABIC | 647 | Yes |
| | F | 2015-09-03 15:00 | fanoustv hd2 | 00:11:60:26:8F:3F | | Dream 2 | http://wpc.E91S.edgecastcdn.net/80E91S/007/fanoustv/l | | 95 | TV/ALL | | | Dream 2 | ARABIC | 648 | No |
| SNS_20150007 | F | 2015-09-03 15:00 | fanoustv hd2 | 00:11:60:26:8F:3F | | aljazeera arabic | http://wpc.E91S.edgecastcdn.net/80E91S/007/fanoustv/l | | 111 | TV/ALL | | | Al Jazeera Arabic News | ARABIC | 638 | vm |
| SNS_20150007 | F | 2015-09-03 15:00 | fanoustv hd2 | 00:11:60:26:8F:3F | | al arabiya | http://wpc.E91S.edgecastcdn.net/80E91S/007/fanoustv/l | | 127 | TV/ALL | | | Al Arabiya | ARABIC | 639 | No |
| SNS_20150007 | F | 2015-09-03 15:00 | fanoustv hd2 | 00:11:60:26:8F:3F | | art cinema | http://wpc.E91S.edgecastcdn.net/80E91S/007/fanoustv/l | | 156 | TV/ALL | | | ART Cima/Cinema | ARABIC | | No |
| SNS_20150007 | F | 2015-09-03 15:00 | fanoustv hd2 | 00:11:60:26:8F:3F | | mtv alloubnaniya | http://wpc.E91S.edgecastcdn.net/80E91S/007/fanoustv/l | | 165 | TV/ALL | | | Murr TV | ARABIC | 641 | Yes |
| SNS_20150007 | F | 2015-09-03 15:00 | fanoustv hd2 | 00:11:60:26:8F:3F | | on tv | http://wpc.E91S.edgecastcdn.net/80E91S/007/fanoustv/l | | 265 | TV/ALL | | | OnTV | ARABIC | 645 | Yes |
| SNS_20150007 | F | 2015-09-03 15:00 | fanoustv hd2 | 00:11:60:26:8F:3F | | nbn | http://wpc.E91S.edgecastcdn.net/80E91S/007/fanoustv/l | | 302 | TV/ALL | | | NBN | ARABIC | 652 | Yes |
| SNS_20150007 | F | 2015-09-03 15:00 | fanoustv hd2 | 00:11:60:26:8F:3F | | mbc maser plus 7 | http://wpc.E91S/11FS/11FS/1070-MB | | 511 | TV/ALL | | | MBC Masr | ARABIC | 656 | Yes |
| SNS_20150007 | F | 2015-09-03 15:00 | fanoustv hd2 | 00:11:60:26:8F:3F | | mbc drama plus7 | http://wpc.E91S/11FS/11FS/1048-MB | | 512 | TV/ALL | | | MBC Drama | ARABIC | 669 | Yes |
| SNS_20150007 | F | 2015-09-03 15:00 | fanoustv hd2 | 00:11:60:26:8F:3F | | mbc plus7 | http://wpc.E91S/11FS/11FS/1062-I | | 513 | TV/ALL | | | MBC | ARABIC | 640 | Yes |
| SNS_20150007 | F | 2015-09-03 15:00 | fanoustv hd2 | 00:11:60:26:8F:3F | | mbc kids plus7 | http://wpc.E91S/11FS/996-MBC | | 515 | TV/ALL | | | MBC Kids (3) | ARABIC | 670 | Yes |
| | F | 2015-09-03 15:00 | fanoustv hd2 | 00:11:60:26:8F:3F | | future tv plus7 | http://wpc.E91S/11FS/1026-Futr | | 517 | TV/ALL | | | Future TV | ARABIC | 649 | Yes |
| SNS_20150007 | F | 2015-09-03 15:00 | fanoustv hd2 | 00:11:60:26:8F:3F | | aljadeed sat plus 7 | http://wpc.E91S/11FS/1034-Alja | | 518 | TV/ALL | | | Al Jadeed (News TV) | ARABIC | 650 | Yes |
| | F | 2015-09-03 15:00 | fanoustv hd2 | 00:11:60:26:8F:3F | | mtv plus7 | http://wpc.E91S/11FS/1022-MT | | 519 | TV/ALL | | | Murr TV | ARABIC | 641 | Yes |
| | F | 2015-09-03 15:00 | fanoustv hd2 | 00:11:60:26:8F:3F | | dream2 plus7 | http://wpc.E91S/11FS/1138-I | | 523 | TV/ALL | | | Dream 2 | ARABIC | 648 | No |
| PNS_20150009 | F | 2015-09-03 15:00 | Sham HD5301II | 00:05:84:1A:39:1E | | on tv live | P2P | | 426 | TV/ALL | | | OnTV | ARABIC | 645 | Yes |

| Abuse notif ID | Frequency | Date of update | Device name | MAC address | Extra info | Channel name | Video URL | Date of 1st finding | Channel Number | Menu section | Screenshot name | Abuse contact | Impacted channel | Language | Channel number | Abuse notif |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | d | 2015-09-17T15:10 | Jadoo 4 | AC:DB:DA:26:3A:83 | | Dunya News | http://cds.r3b7x2j8.hwcdn.net/jdorigin/jdDuniyaNEWS54 | | 31 | LiveTV/Pakistani | | | Dunya TV | URDU | 680 | No |
| PNS_20150013 | w | 2015-09-17T15:10 | Crown HD-5301B+ | 00:05:80:1A:78:A0 | | ary news | P2P | | 5 | TV/ALL | 20150917_110858_crown_ary_news_yepg.jpg | | ary news | URDU | 682 | YES |
| PNS_20150013 | w | 2015-09-17T15:10 | Crown HD-5301B+ | 00:05:80:1A:78:A0 | | ary digital | P2P | | 6 | TV/ALL | 20150917_110913_crown_ary_digital_yepg.jpg | | ARY Digital | URDU | 677 | Yes |
| PNS_20150013 | w | 2015-09-17T15:10 | Crown HD-5301B+ | 00:05:80:1A:78:A0 | | ary qtv | P2P | | 7 | TV/ALL | 20150917_111309_crown_ary_qtv_yepg.jpg | | ARY QTV | URDU | 689 | Yes |
| PNS_20150013 | w | 2015-09-17T15:10 | Crown HD-5301B+ | 00:05:80:1A:78:A0 | | ary music | P2P | | 9 | TV/ALL | 20150917_111355_crown_ary_music_yepg.jpg | | ary music | URDU | 646 | YES |
| PNS_20150013 | w | 2015-09-17T15:10 | Crown HD-5301B+ | 00:05:80:1A:78:A0 | | geo news | P2P | | 10 | TV/ALL | 20150917_111421_crown_geo_news_yepg.jpg | | GEO News | URDU | 681 | YES |
| PNS_20150013 | w | 2015-09-17T15:10 | Crown HD-5301B+ | 00:05:80:1A:78:A0 | | colors india | P2P | | 17 | TV/ALL | 20150917_111546_crown_colors_india_yepg.jpg | | Aapka Colors | HINDI | 697 | YES |
| PNS_20150013 | w | 2015-09-17T15:10 | Crown HD-5301B+ | 00:05:80:1A:78:A0 | | colors hd | P2P | | 23 | TV/ALL | 20150917_111602_crown_colors_hd_yepg.jpg | | Aapka Colors | HINDI | 697 | YES |
| PNS_20150013 | w | 2015-09-17T15:10 | Crown HD-5301B+ | 00:05:80:1A:78:A0 | | starplus hd | P2P | | 21 | TV/ALL | 20150917_111620_crown_starplus_hd_yepg.jpg | | Star India Plus | HINDI | 696 | YES |
| PNS_20150013 | w | 2015-09-17T15:10 | Crown HD-5301B+ | 00:05:80:1A:78:A0 | | sony hd | P2P | | 22 | TV/ALL | 20150917_111639_crown_sony_yepg.jpg | | Sony SET | HINDI | 695 | YES |
| PNS_20150013 | w | 2015-09-17T15:10 | Crown HD-5301B+ | 00:05:80:1A:78:A0 | | zeetv hd | P2P | | 24 | TV/ALL | 20150917_112753_crown_zeetv_hd_yepg.jpg | | Zee | HINDI | 694 | YES |
| PNS_20150013 | w | 2015-09-17T15:10 | Crown HD-5301B+ | 00:05:80:1A:78:A0 | | sony | P2P | | 30 | TV/ALL | 20150917_112758_crown_sony_yepg.jpg | | Sony SET | HINDI | 695 | YES |
| PNS_20150013 | w | 2015-09-17T15:10 | Crown HD-5301B+ | 00:05:80:1A:78:A0 | | sab tv | P2P | | 31 | TV/ALL | 20150917_112807_crown_sab_tv_yepg.jpg | | SAB | HINDI | 701 | YES |
| PNS_20150013 | w | 2015-09-17T15:10 | Crown HD-5301B+ | 00:05:80:1A:78:A0 | | zee cinema | P2P | | 38 | TV/ALL | 20150917_112821_crown_zee_cinema_yepg.jpg | | Zee Cinema | HINDI | 703 | YES |
| PNS_20150013 | w | 2015-09-17T15:10 | Crown HD-5301B+ | 00:05:80:1A:78:A0 | | mtv india | P2P | | 50 | TV/ALL | 20150917_112842_crown_mtv_india_yepg.jpg | | MTV India | HINDI | 718 | YES |
| PNS_20150013 | w | 2015-09-17T15:10 | Crown HD-5301B+ | 00:05:80:1A:78:A0 | | b4u music | P2P | | 52 | TV/ALL | 20150917_112857_crown_b4u_music_yepg.jpg | | B4U Music | HINDI | 716 | YES |
| PNS_20150013 | w | 2015-09-17T15:10 | Crown HD-5301B+ | 00:05:80:1A:78:A0 | | b4u movies | P2P | | 53 | TV/ALL | 20150917_112907_crown_b4u_movies_yepg.jpg | | B4U Movies | HINDI | 705 | YES |
| PNS_20150013 | w | 2015-09-17T15:10 | Crown HD-5301B+ | 00:05:80:1A:78:A0 | | sahara one | P2P | | 57 | TV/ALL | 20150917_112922_crown_sahara_one_yepg.jpg | | Sahara One | HINDI | 702 | YES |
| | w | 2015-09-17T15:10 | Crown HD-5301B+ | 00:05:80:1A:78:A0 | | dunya news | P2P | | 73 | TV/ALL | 20150917_112938_crown_dunya_news_yepg.jpg | | Dunya TV | URDU | 680 | NO |
| | w | 2015-09-17T15:10 | Crown HD-5301B+ | 00:05:80:1A:78:A0 | | express news | P2P | | 74 | TV/ALL | 20150917_114931_crown_express_news_yepg.jpg | | Express News | URDU | 683 | NO |
| PNS_20150013 | w | 2015-09-17T15:10 | Crown HD-5301B+ | 00:05:80:1A:78:A0 | | geo news | P2P | | 76 | TV/ALL | 20150917_115121_crown_geo_news_yepg.jpg | | GEO News | URDU | 681 | YES |
| PNS_20150013 | w | 2015-09-17T15:10 | Crown HD-5301B+ | 00:05:80:1A:78:A0 | | atn bangla | P2P | | 92 | TV/ALL | 20150917_115153_crown_atn_bangla_yepg.jpg | | ATN Bangla | BANGLA | 792 | YES |
| PNS_20150013 | w | 2015-09-17T15:10 | Crown HD-5301B+ | 00:05:80:1A:78:A0 | | ntv | P2P | | 110 | TV/ALL | 20150917_115418_crown_ntv_yepg.jpg | | NTV Bangla | BANGLA | 790 | YES |
| PNS_20150013 | w | 2015-09-17T15:10 | Crown HD-5301B+ | 00:05:80:1A:78:A0 | | Bangla Vision | P2P | | 112 | TV/ALL | 20150917_115342_crown_bangla_vision_yepg.jpg | | Banglavision | BANGLA | 794 | YES |
| PNS_20150013 | w | 2015-09-17T15:10 | Crown HD-5301B+ | 00:05:80:1A:78:A0 | | sahara smaya | P2P | | 173 | TV/ALL | 20150917_115941_crown_sahara_smaya_yepg.jpg | | Sahara Samay | HINDI | 707 | YES |
| PNS_20150013 | w | 2015-09-17T15:10 | Crown HD-5301B+ | 00:05:80:1A:78:A0 | | al jazeera news | P2P | | 210 | TV/ALL | 20150917_120103_crown_al_jazeera_news_yepg.jpg | | Al Jazeera Arabic News | ARABIC | 638 | YES |
| PNS_20150013 | w | 2015-09-17T15:10 | Crown HD-5301B+ | 00:05:80:1A:78:A0 | | aaj tak | P2P | | 61 | TV/ALL | 20150917_120124_crown_aaj_tak_yepg.jpg | | Aaj Tak | HINDI | 706 | YES |
| PNS_20150013 | w | 2015-09-17T15:10 | Crown HD-5301B+ | 00:05:80:1A:78:A0 | | life ok | P2P | | 44 | TV/ALL | 20150917_120209_crown_life_ok_yepg.jpg | | Life OK | HINDI | 698 | Yes |
| | w | 2015-09-17T15:10 | Crown HD-5301B+ | 00:05:80:1A:78:A0 | | aastha tv | P2P | | 164 | TV/ALL | 20150917_120133_crown_aastha_tv_yepg.jpg | | Aastha | HINDI | 719 | NO |
| PNS_20150013 | w | 2015-09-17T15:10 | Crown HD-5301B+ | 00:05:80:1A:78:A0 | | star plus | P2P | | 20 | TV/ALL | 20150917_120249_crown_star_plus_yepg.jpg | | Star India Plus | HINDI | 696 | YES |
| PNS_20150013 | w | 2015-09-17T15:10 | Crown HD-5301B+ | 00:05:80:1A:78:A0 | | channel i | P2P | | 97 | TV/ALL | 20150917_120314_crown_channel_i_yepg.jpg | | Channel I | BANGLA | 791 | YES |
| PNS_20150013 | w | 2015-09-17T15:10 | Crown HD-5301B+ | 00:05:80:1A:78:A0 | | express ent | P2P | | 81 | TV/ALL | 20150917_120323_crown_express_ent_yepg.jpg | | Express Entertainment | URDU | 638 | YES |
| | w | 2015-09-17T15:10 | Crown HD-5301B+ | 00:05:80:1A:78:A0 | | ndtv india | P2P | | 63 | TV/ALL | 20150917_120355_crown_ndtv_india_yepg.jpg | | NDTV 24*7 | HINDI | 723 | NO |
| SNS_20150009 | f | 2015-09-17T15:10 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | nour sat | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/) | | 108 | TV/Arabic | | | Noursat | ARABIC | 667 | Yes |
| SNS_20150009 | f | 2015-09-17T15:10 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | al arabiya | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/) | | 289 | TV/Arabic | | | Al Arabiya | ARABIC | 639 | Yes |
| SNS_20150009 | f | 2015-09-17T15:10 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | mt c | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/) | | 301 | TV/Arabic | | | MBC | ARABIC | 640 | Yes |
| SNS_20150009 | f | 2015-09-17T15:10 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | mtc3 | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/) | | 303 | TV/Arabic | | | MBC Drama | ARABIC | 669 | Yes |
| SNS_20150009 | f | 2015-09-17T15:10 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | mtc drama | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/) | | 307 | TV/Arabic | | | MBC Kids (3) | ARABIC | 670 | Yes |
| SNS_20150009 | f | 2015-09-17T15:10 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | mtc maser | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/) | | 308 | TV/Arabic | | | MBC Masr | ARABIC | 656 | Yes |
| SNS_20150009 | f | 2015-09-17T15:10 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | iqraa | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/) | | 335 | TV/Arabic | | | Iqraa | ARABIC | 665 | Yes |
| | f | 2015-09-17T15:10 | HST box HD 110C | 00:05:80:0F:9C:22 | | | No IBCAP channels up | | | | | | | | | |
| | f | 2015-09-17T15:10 | Sham HD-5301B | 00:05:80:1A:39:1E | | | No IBCAP channels up | | | | | | | | | |
| PNS_20150014 | f | 2015-09-15T15:10 | BTV DN-1000-HD+ | 00:05:80:11:B0:65 | | geo news | P2P | | 1 | TV/ALL | | | geo news | URDU | 681 | YES |
| PNS_20150014 | f | 2015-09-15T15:10 | BTV DN-1000-HD+ | 00:05:80:11:B0:65 | | ary news temp | P2P | | 3 | TV/ALL | | | ary news temp | URDU | 682 | YES |
| PNS_20150014 | f | 2015-09-15T15:10 | BTV DN-1000-HD+ | 00:05:80:11:B0:65 | | dunyatv hd | P2P | | 10 | TV/ALL | | | Dunya TV | URDU | 680 | NO |
| PNS_20150014 | f | 2015-09-15T15:10 | BTV DN-1000-HD+ | 00:05:80:11:B0:65 | | ary qtv | P2P | | 19 | TV/ALL | | | ARY QTV | URDU | 689 | YES |
| PNS_20150014 | f | 2015-09-15T15:10 | BTV DN-1000-HD+ | 00:05:80:11:B0:65 | | ary digital asia | P2P | | 20 | TV/ALL | | | ary digital asia | URDU | 677 | YES |
| PNS_20150014 | f | 2015-09-15T15:10 | BTV DN-1000-HD+ | 00:05:80:11:B0:65 | | ary musik | P2P | | 21 | TV/ALL | | | ARY Music | URDU | 646 | YES |
| PNS_20150014 | f | 2015-09-15T15:10 | BTV DN-1000-HD+ | 00:05:80:11:B0:65 | | ary news asia | P2P | | 22 | TV/ALL | | | ary news asia | URDU | 682 | YES |
| PNS_20150014 | f | 2015-09-15T15:10 | BTV DN-1000-HD+ | 00:05:80:11:B0:65 | | express news | P2P | | 34 | TV/ALL | | | express ent | URDU | 683 | NO |
| PNS_20150014 | f | 2015-09-15T15:10 | BTV DN-1000-HD+ | 00:05:80:11:B0:65 | | express ent | P2P | | 35 | TV/ALL | | | Express Entertainment | URDU | 638 | YES |
| PNS_20150014 | f | 2015-09-15T15:10 | BTV DN-1000-HD+ | 00:05:80:11:B0:65 | | b4u music | P2P | | 8 | TV/ALL | | | B4U Music | HINDI | 716 | YES |
| PNS_20150014 | f | 2015-09-15T15:10 | BTV DN-1000-HD+ | 00:05:80:11:B0:65 | | saharaMP | P2P | | 23 | TV/ALL | | | Sahara Samay | HINDI | 707 | YES |
| PNS_20150014 | f | 2015-09-15T15:10 | BTV DN-1000-HD+ | 00:05:80:11:B0:65 | | sn sb | P2P | | 67 | TV/ALL | | | SAB | HINDI | 701 | YES |
| PNS_20150014 | f | 2015-09-15T15:10 | BTV DN-1000-HD+ | 00:05:80:11:B0:65 | | sny mx | P2P | | 68 | TV/ALL | | | Sony Mix | HINDI | 726 | YES |
| PNS_20150014 | f | 2015-09-15T15:10 | BTV DN-1000-HD+ | 00:05:80:11:B0:65 | | lifeok new | P2P | | 80 | TV/ALL | | | lifeok new | HINDI | 698 | YES |
| PNS_20150014 | f | 2015-09-15T15:10 | BTV DN-1000-HD+ | 00:05:80:11:B0:65 | | aastha | P2P | | 351 | TV/ALL | | | aastha | HINDI | 719 | NO |
| PNS_20150014 | f | 2015-09-15T15:10 | BTV DN-1000-HD+ | 00:05:80:11:B0:65 | | aaj tak | P2P | | 352 | TV/ALL | | | Aaj Tak | HINDI | 706 | YES |
| PNS_20150014 | f | 2015-09-15T15:10 | BTV DN-1000-HD+ | 00:05:80:11:B0:65 | | zee cinema testing | P2P | | 428 | TV/ALL | | | zee cinema testing | HINDI | 703 | YES |
| PNS_20150014 | f | 2015-09-15T15:10 | BTV DN-1000-HD+ | 00:05:80:11:B0:65 | | b4u movies | P2P | | 714 | TV/ALL | | | B4U Movies | HINDI | 705 | YES |
| PNS_20150014 | f | 2015-09-15T15:10 | BTV DN-1000-HD+ | 00:05:80:11:B0:65 | | sahara one | P2P | | 783 | TV/ALL | | | Sahara One | HINDI | 702 | YES |
| PNS_20150014 | f | 2015-09-15T15:10 | BTV DN-1000-HD+ | 00:05:80:11:B0:65 | | bangla ntv | P2P | | 173 | TV/ALL | | | NTV Bangla | BANGLA | 790 | YES |
| PNS_20150014 | f | 2015-09-15T15:10 | BTV DN-1000-HD+ | 00:05:80:11:B0:65 | | maasranga | P2P | | 671 | TV/ALL | | | Maasranga TV | BANGLA | 793 | YES |
| PNS_20150014 | f | 2015-09-15T15:10 | BTV DN-1000-HD+ | 00:05:80:11:B0:65 | | aljazeera news | P2P | | 180 | TV/ALL | | | Al Jazeera Arabic News | ARABIC | 638 | YES |
| PNS_20150014 | f | 2015-09-15T15:10 | BTV DN-1000-HD+ | 00:05:80:11:B0:65 | | al arabiya | P2P | | 722 | TV/ALL | | | Al Arabiya | ARABIC | 639 | NO |

| Abuse notif ID | Frequency | Date of update | Pirate device | | | | | | | | Screenshot name | Abuse contact | DISH device | | | Abuse notif |
| | | | Device name | MAC address | Extra info | Channel name | Video URL | Date of 1st finding | Channel Number | Menu section | | | Impacted channel | Language | Channel number | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | d | 2015-10-06T15:10 | Jadoo 4 | AC:DB:DA:26:3A:83 | | Dunya News | http://cds.r3i7x2j8.hwcdn.net/jdorigin/jdDuniyaNEWS54 | | 31 | LiveTV/Pakistani | | | Dunya TV | URDU | 680 | No |
| | w | 2015-10-06T15:10 | 7BB TV G box | C4:4E:AC:06:D9:26 | | al nahar | | | | TV/ALL | 20151006_144035_7bb_al_nahar_neppg.jpg | | Al Nahar | | | No |
| | w | 2015-10-06T15:10 | 7BB TV G box | C4:4E:AC:06:D9:26 | | al nahar drama | | | | TV/ALL | 20151006_144834_7bb_al_nahar_drama_neppg.jpg | | Al Nahar Drama | | | No |
| | w | 2015-10-06T15:10 | 7BB TV G box | C4:4E:AC:06:D9:26 | | alarabiya | | | | TV/ALL | 20151006_145724_7bb_alrabiya_neppg.jpg | | Al Arabiya | ARABIC | 647 | No |
| | w | 2015-10-06T15:10 | 7BB TV G box | C4:4E:AC:06:D9:26 | | aljadeed | | | | TV/ALL | 20151006_145958_7bb_al_jadeed_neppg.jpg | | Al Jadeed (New TV) | ARABIC | 650 | NO |
| | w | 2015-10-06T15:10 | 7BB TV G box | C4:4E:AC:06:D9:26 | | aljazeera arabic | | | | TV/ALL | 20151006_150105_7bb_al_jazeera_arabic_neppg.jpg | | Al Jazeera Arabic News | ARABIC | 638 | No |
| | w | 2015-10-06T15:10 | 7BB TV G box | C4:4E:AC:06:D9:26 | | alyawn | | | | TV/ALL | 20151006_150450_7bb_alyawn_neppg.jpg | | Al Yawm | ARABIC | 665 | No |
| | w | 2015-10-06T15:10 | 7BB TV G box | C4:4E:AC:06:D9:26 | | art cinema | | | | TV/ALL | 20151006_150556_7bb_art_cinema_neppg.jpg | | ART Cinema | ARABIC | | No |
| | w | 2015-10-06T15:10 | 7BB TV G box | C4:4E:AC:06:D9:26 | | bein sports news | | | | TV/ALL | 20151006_150946_bein_sports_neppg.jpg | | Bein Sports | ARABIC | 392 | No |
| | w | 2015-10-06T15:10 | 7BB TV G box | C4:4E:AC:06:D9:26 | | future tv | | | | TV/ALL | 20151006_151130_7bb_future_neppg.jpg | | Future TV | ARABIC | 649 | No |
| | w | 2015-10-06T15:10 | 7BB TV G box | C4:4E:AC:06:D9:26 | | iqraa | | | | TV/ALL | 20151006_151820_7bb_iqraa_neppg.jpg | | Iqraa | ARABIC | 665 | No |
| | w | 2015-10-06T15:10 | 7BB TV G box | C4:4E:AC:06:D9:26 | | lbc | | | | TV/ALL | 20151006_151315_7bb_lbc_neppg.jpg | | LBC | | | No |
| | w | 2015-10-06T15:10 | 7BB TV G box | C4:4E:AC:06:D9:26 | | ldc | | | | TV/ALL | 20151006_151405_7bb_ldc_neppg.jpg | | LDC | | | No |
| | w | 2015-10-06T15:10 | 7BB TV G box | C4:4E:AC:06:D9:26 | | mbc | | | | TV/ALL | 20151006_151438_7bb_mbc_neppg.jpg | | MBC | ARABIC | 640 | No |
| | w | 2015-10-06T15:10 | 7BB TV G box | C4:4E:AC:06:D9:26 | | mbc3 | | | | TV/ALL | 20151006_151538_7bb_mbc3_neppg.jpg | | MBC Kids (3) | ARABIC | 670 | No |
| | w | 2015-10-06T15:10 | 7BB TV G box | C4:4E:AC:06:D9:26 | | mbc drama | | | | TV/ALL | 20151006_152146_7bb_mbc_drama_neppg.jpg | | MBC Drama | ARABIC | 660 | No |
| | w | 2015-10-06T15:10 | 7BB TV G box | C4:4E:AC:06:D9:26 | | mbc masr | | | | TV/ALL | 20151006_152234_7bb_mbc_masr_neppg.jpg | | MBC Masr | ARABIC | 656 | No |
| | w | 2015-10-06T15:10 | 7BB TV G box | C4:4E:AC:06:D9:26 | | mtv | | | | TV/ALL | 20151006_153642_7bb_mtv_neppg.jpg | | Murr TV | ARABIC | 641 | No |
| | w | 2015-10-06T15:10 | 7BB TV G box | C4:4E:AC:06:D9:26 | | nbn | | | | TV/ALL | 20151006_153726_7bb_nbn_neppg.jpg | | NBN | ARABIC | 652 | No |
| | w | 2015-10-06T15:10 | 7BB TV G box | C4:4E:AC:06:D9:26 | | noursat | | | | TV/ALL | 20151006_153841_7bb_noursat_neppg.jpg | | Noursat | ARABIC | 667 | No |
| | w | 2015-10-06T15:10 | 7BB TV G box | C4:4E:AC:06:D9:26 | | otv | | | | TV/ALL | 20151006_153941_7bb_otv_neppg.jpg | | OTV | ARABIC | 651 | No |
| SNS_20150015 | w | 2015-10-06T15:10 | Chitram | 00:26:AA:A2:1C:57 | | zee tv | http://185.69.19.21:18939/?ticket=eLM3f1ov%285IVSa1Y | | 1 | TV/All | 20151006_103253_chitram_zee_tv_veppg.jpg | | Zee | HINDI | 694 | Yes |
| SNS_20150015 | w | 2015-10-06T15:10 | Chitram | 00:26:AA:A2:1C:57 | | zee cinema | http://185.69.19.21:18938/?ticket=Z3bWRHf0%2F28D%2F | | 2 | TV/All | 20151006_103304_chitram_zee_cinema_veppg.jpg | | Zee Cinema | HINDI | 703 | Yes |
| SNS_20150015 | w | 2015-10-06T15:10 | Chitram | 00:26:AA:A2:1C:57 | | star plus | http://185.69.19.21:18938/?ticket=wjV24knYKftturxNhVe | | 6 | TV/All | 20151006_103314_chitram_star_plus_veppg.jpg | | Star India Plus | HINDI | 696 | Yes |
| SNS_20150015 | w | 2015-10-06T15:10 | Chitram | 00:26:AA:A2:1C:57 | | movies ok | http://185.69.19.21:18933/?ticket=smrQ4JzkY%2FJud8mr | | 14 | TV/All | 20151006_103852_chitram_movies_ok_veppg.jpg | | Movies OK | HINDI | 727 | Yes |
| SNS_20150015 | w | 2015-10-06T15:10 | Chitram | 00:26:AA:A2:1C:57 | | sony tv | http://185.69.19.21:18940/?ticket=uA5dFHsw6jjEgBOTHr | | 17 | TV/All | 20151006_103018_chitram_sony_tv_veppg.jpg | | Sony | HINDI | 705 | Yes |
| SNS_20150015 | w | 2015-10-06T15:10 | Chitram | 00:26:AA:A2:1C:57 | | sony sab | http://185.69.19.21:18941/?ticket=oXOv9K9TVvKsv1rPf7 | | 18 | TV/All | 20151006_103912_chitram_sony_sab_veppg.jpg | | SAB | HINDI | 701 | Yes |
| SNS_20150015 | w | 2015-10-06T15:10 | Chitram | 00:26:AA:A2:1C:57 | | sony max | http://185.69.19.21:18926/?ticket=kHzqpGfKwPTz6D%28 | | 19 | TV/All | 20151006_103920_chitram_sony_max_veppg.jpg | | Sony Mix | HINDI | 704 | Yes |
| SNS_20150015 | w | 2015-10-06T15:10 | Chitram | 00:26:AA:A2:1C:57 | | sahara one | http://185.69.19.21:18929/?ticket=qa4drdAKNCHDcq6GU | | 22 | TV/All | 20151006_103938_chitram_sahara_one_veppg.jpg | | Sahara One | HINDI | 708 | Yes |
| SNS_20150015 | w | 2015-10-06T15:10 | Chitram | 00:26:AA:A2:1C:57 | | life ok | http://185.69.19.21:18930/?ticket=oDxudBw3hrrqaObs1 | | 25 | TV/All | 20151006_103953_chitram_life_ok_veppg.jpg | | Life OK | HINDI | 699 | Yes |
| SNS_20150015 | w | 2015-10-06T15:10 | Chitram | 00:26:AA:A2:1C:57 | | colors tv | http://185.69.19.21:18936/?ticket=F1jaVqmJMqDqtsUn+ | | 26 | TV/All | 20151006_104003_chitram_colors_tv_veppg.jpg | | Aapka Colors | HINDI | 697 | Yes |
| | w | 2015-10-06T15:10 | Chitram | 00:26:AA:A2:1C:57 | | ndtv | http://185.69.19.21:18948/?ticket=xwKtiOCfnnJuBpL%28 | | 37 | TV/All | 20151006_104014_chitram_ndtv_veppg.jpg | | NDTV 24*7 | HINDI | 723 | No |
| SNS_20150015 | w | 2015-10-06T15:10 | Chitram | 00:26:AA:A2:1C:57 | | aaj tak | http://185.69.19.21:18945/?ticket=XBNASaLXgUhPBsUbh | | 38 | TV/All | 20151006_104024_chitram_aaj_tak_veppg.jpg | | Aaj Tak | HINDI | 706 | Yes |
| | w | 2015-10-06T15:10 | Chitram | 00:26:AA:A2:1C:57 | | etv | http://185.69.19.21:18951/?ticket=GsVL5U2%2FgLsfb6FC | | 75 | TV/All | 20151006_104035_chitram_etv_veppg.jpg | | ETV Bangla | BANGLA | 719 | No |
| SNS_20150015 | w | 2015-10-06T15:10 | Chitram | 00:26:AA:A2:1C:57 | | ary digital | http://185.69.19.21:18973/?ticket=IbcztNMnhWIpWdLAc | | 125 | TV/All | 20151006_104046_chitram_ary_digital_veppg.jpg | | ARY Digital | URDU | 677 | Yes |
| SNS_20150015 | w | 2015-10-06T15:10 | Chitram | 00:26:AA:A2:1C:57 | | ary news | http://185.69.19.21:18970/?ticket=DRQ1lG%2F61c8+3Lizh | | 126 | TV/All | 20151006_104101_chitram_ary_news_veppg.jpg | | ARY News | URDU | 682 | Yes |
| | w | 2015-10-06T15:10 | Chitram | 00:26:AA:A2:1C:57 | | dunya tv | http://185.69.19.21:18977/?ticket=LyuCqCfhtJqeyGy6Kn | | 127 | TV/All | 20151006_104116_chitram_dunya_TV | | Dunya TV | URDU | 680 | No |
| SNS_20150015 | w | 2015-10-06T15:10 | Chitram | 00:26:AA:A2:1C:57 | | times now | http://185.69.19.21:18908/?ticket=MdE8qEK%2FrcXyuB | | 13 | TV/All | 20151006_104127_chitram_times_now_veppg.jpg | | Times Now | HINDI | 709 | Yes |
| SNS_20150015 | w | 2015-10-06T15:10 | Chitram | 00:26:AA:A2:1C:57 | | b4u music | http://185.69.19.21:18905/?ticket=Qzl6oFU3466LCkCrkY5 | | 31 | TV/All | 20151006_104141_chitram_b4u_music_veppg.jpg | | B4U Music | HINDI | 716 | Yes |
| SNS_20150015 | w | 2015-10-06T15:10 | Chitram | 00:26:AA:A2:1C:57 | | b4u movies | http://185.69.19.21:18984/?ticket=NrLamH4W1EdZgNJu2 | | 32 | TV/All | 20151006_104151_chitram_b4u_movies_veppg.jpg | | B4U Movies | HINDI | 705 | Yes |
| | w | 2015-10-06T15:10 | Chitram | 00:26:AA:A2:1C:57 | | aastha tv | http://185.69.19.21:18991/?ticket=eyir15Vgci5X1%2FFCr | | 34 | TV/All | 20151006_104205_chitram_aastha_tv_veppg.jpg | | Aastha | HINDI | 719 | No |
| SNS_20150015 | w | 2015-10-06T15:10 | Chitram | 00:26:AA:A2:1C:57 | | zoom | http://185.69.19.21:18831/?ticket=qLEGWtHtoXUwuhLEnl | | 10 | TV/All | 20151006_104215_chitram_zoom_veppg.jpg | | Zoom | HINDI | 715 | Yes |
| SNS_20150015 | w | 2015-10-06T15:10 | Chitram | 00:26:AA:A2:1C:57 | | zee tv hd | http://185.69.19.21:17401/?ticket=yb0ZIpHFTdSG6bQm1 | | 135 | TV/All | 20151006_104233_chitram_zee_tv_hd_veppg.jpg | | Zee | HINDI | 694 | Yes |
| SNS_20150015 | w | 2015-10-06T15:10 | Chitram | 00:26:AA:A2:1C:57 | | zee cinema hd | http://185.69.19.21:17405/?ticket=xbVa%28n48HKPELkgJ | | 136 | TV/All | 20151006_104244_chitram_zee_cinema_hd_veppg.jpg | | Zee Cinema | HINDI | 703 | Yes |
| SNS_20150015 | f | 2015-10-06T15:10 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | al jadeed | http://wpc.1550a.psicdn.net:80/hls-live/201550A/PiTV/p | | 101 | TV/Arabic | | | Al Jadeed (New TV) | ARABIC | 650 | Yes |
| | f | 2015-10-06T15:10 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | ldc | http://wpc.1550a.psicdn.net:80/hls-live/201550A/PiTV/p | | 102 | TV/Arabic | | | LDC | | | No |
| SNS_20150015 | f | 2015-10-06T15:10 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | mtv lebanon | http://wpc.1550a.psicdn.net:80/hls-live/201550A/PiTV/p | | 103 | TV/Arabic | | | Murr TV | ARABIC | 641 | Yes |
| SNS_20150015 | f | 2015-10-06T15:10 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | otv | http://wpc.1550a.psicdn.net:80/hls-live/201550A/PiTV/p | | 104 | TV/Arabic | | | OTV | ARABIC | 651 | Yes |
| SNS_20150015 | f | 2015-10-06T15:10 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | nour sat | http://wpc.1550a.psicdn.net:80/hls-live/201550A/PiTV/p | | 109 | TV/Arabic | | | Noursat | ARABIC | 667 | Yes |
| SNS_20150015 | f | 2015-10-06T15:10 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | nbn | http://wpc.1550a.psicdn.net:80/hls-live/201550A/PiTV/p | | 110 | TV/Arabic | | | NBN | ARABIC | 652 | Yes |
| SNS_20150015 | f | 2015-10-06T15:10 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | al nahar drama | http://wpc.1550a.psicdn.net:80/hls-live/201550A/PiTV/p | | 123 | TV/Arabic | | | Al Nahar Drama | | | Yes |
| SNS_20150015 | f | 2015-10-06T15:10 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | al nahar sport | http://wpc.1550a.psicdn.net:80/hls-live/201550A/PiTV/p | | 125 | TV/Arabic | | | Al Nahar Sport | | | Yes |
| | f | 2015-10-06T15:10 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | al nahar tv | http://wpc.1550a.psicdn.net:80/hls-live/201550A/PiTV/p | | 126 | TV/Arabic | | | Al Nahar | | | Yes |
| SNS_20150015 | f | 2015-10-06T15:10 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | al arabiya | http://wpc.1550a.psicdn.net:80/hls-live/201550A/PiTV/p | | 289 | TV/Arabic | | | Al Arabiya | ARABIC | 640 | NO |
| | f | 2015-10-06T15:10 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | mbc | http://wpc.1550a.psicdn.net:80/hls-live/201550A/PiTV/p | | 301 | TV/Arabic | | | MBC | ARABIC | 640 | Yes |
| | f | 2015-10-06T15:10 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | mbc3 | http://wpc.1550a.psicdn.net:80/hls-live/201550A/PiTV/p | | 303 | TV/Arabic | | | MBC Kids (3) | ARABIC | 670 | Yes |
| | f | 2015-10-06T15:10 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | mbc drama | http://wpc.1550a.psicdn.net:80/hls-live/201550A/PiTV/p | | 307 | TV/Arabic | | | MBC Drama | ARABIC | 660 | Yes |
| | f | 2015-10-06T15:10 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | mbc maser | http://wpc.1550a.psicdn.net:80/hls-live/201550A/PiTV/p | | 308 | TV/Arabic | | | MBC Masr | ARABIC | 656 | Yes |
| | f | 2015-10-06T15:10 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | iqraa | http://wpc.1550a.psicdn.net:80/hls-live/201550A/PiTV/p | | 335 | TV/Arabic | | | Iqraa | ARABIC | 665 | Yes |
| | f | 2015-10-06T15:10 | HST box HD 110C | 00:05:80:0F:9C:23 | | No IBCAP channels up | | | | | | | | | | |
| | f | 2015-10-06T15:10 | Sham HD-5301B | 00:05:80:1A:39:1E | | No IBCAP channels up | | | | | | | | | | |
| PNS_20150019 | f | 2015-10-06T15:10 | Noor HDTV HD-5301B+ | 00:05:80:1A:00:62 | | jsc news | | P2P | | 1 | TV/ALL | | | Al Jazeera Arabic News | ARABIC | 638 | yes |
| PNS_20150019 | f | 2015-10-06T15:10 | Noor HDTV HD-5301B+ | 00:05:80:1A:00:62 | | Mbc 1 | | P2P | | 9 | TV/ALL | | | MBC | ARABIC | 640 | Yes |
| | f | 2015-10-06T15:10 | Noor HDTV HD-5301B+ | 00:05:80:1A:00:62 | | mbc masr | | P2P | | 10 | TV/ALL | | | MBC Masr | ARABIC | 656 | No |
| | f | 2015-10-06T15:10 | Noor HDTV HD-5301B+ | 00:05:80:1A:00:62 | | al arabiya | | P2P | | 43 | TV/ALL | | | Al Arabiya | ARABIC | 639 | No |
| | f | 2015-10-06T15:10 | Noor HDTV HD-5301B+ | 00:05:80:1A:00:62 | | ldc | | P2P | | 48 | TV/ALL | | | LDC | | | No |
| PNS_20150019 | f | 2015-10-06T15:10 | Noor HDTV HD-5301B+ | 00:05:80:1A:00:62 | | al nahar | | P2P | | 60 | TV/ALL | | | Al Nahar | | | No |
| PNS_20150019 | f | 2015-10-06T15:10 | Noor HDTV HD-5301B+ | 00:05:80:1A:00:62 | | al nahar drama | | P2P | | 63 | TV/ALL | | | Al Nahar Drama | | | No |
| PNS_20150019 | f | 2015-10-06T15:10 | Noor HDTV HD-5301B+ | 00:05:80:1A:00:62 | | al nahar sport | | P2P | | 64 | TV/ALL | | | Al Nahar Sport | | | No |
| | f | 2015-10-06T15:10 | Noor HDTV HD-5301B+ | 00:05:80:1A:00:62 | | otv leanon | | P2P | | 73 | TV/ALL | | | OTV | ARABIC | 651 | No |
| | f | 2015-10-06T15:10 | Noor HDTV HD-5301B+ | 00:05:80:1A:00:62 | | lbc sat | | P2P | | 77 | TV/ALL | | | LBC | | | No |
| | f | 2015-10-06T15:10 | Noor HDTV HD-5301B+ | 00:05:80:1A:00:62 | | future tv | | P2P | | 78 | TV/ALL | | | Future TV | ARABIC | 649 | No |
| | f | 2015-10-06T15:10 | Noor HDTV HD-5301B+ | 00:05:80:1A:00:62 | | future international | | P2P | | 180 | TV/ALL | | | Future TV | ARABIC | 649 | No |
| PNS_20150019 | f | 2015-10-06T15:10 | Noor HDTV HD-5301B+ | 00:05:80:1A:00:62 | | on tv | | P2P | | 72 | TV/ALL | | | OnTV | ARABIC | 645 | yes |
| | f | 2015-10-06T15:10 | Noor HDTV HD-5301B+ | 00:05:80:1A:00:62 | | al hayah | | P2P | | 250 | TV/ALL | | | Al Hayat 1 | ARABIC | 647 | yes |
| | f | 2015-10-06T15:10 | Lool IPTV | 54:E4:BD:F0:F7:CD | | mbc | | P2P | | | drama | | | MBC | ARABIC | 640 | No |
| | f | 2015-10-06T15:10 | Lool IPTV | 54:E4:BD:F0:F7:CD | | mbc3 | | P2P | | | drama | | | MBC Kids (3) | ARABIC | 670 | No |
| | f | 2015-10-06T15:10 | Lool IPTV | 54:E4:BD:F0:F7:CD | | mbc drama | | P2P | | | drama | | | MBC Drama | ARABIC | 660 | No |
| | f | 2015-10-06T15:10 | Lool IPTV | 54:E4:BD:F0:F7:CD | | mbc masr | | P2P | | | drama | | | MBC Masr | ARABIC | 656 | No |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| f | 2015-10-06T15:10 | Lool IPTV | 54:E4:BD:FD:F7:CD | al nahar drama | P2P | drama | Al Nahar Drama | | | No |
| f | 2015-10-06T15:10 | Lool IPTV | 54:E4:BD:FD:F7:CD | al nahar | P2P | drama | Al Nahar | | | No |
| f | 2015-10-06T15:10 | Lool IPTV | 54:E4:BD:FD:F7:CD | melody aflam | P2P | drama | Melody Aflam | | | No |
| f | 2015-10-06T15:10 | Lool IPTV | 54:E4:BD:FD:F7:CD | melody classic | P2P | drama | Melody Classic | | | No |
| f | 2015-10-06T15:10 | Lool IPTV | 54:E4:BD:FD:F7:CD | al hayat 1 | P2P | drama | Al Hayat 1 | ARABIC | 647 | No |
| f | 2015-10-06T15:10 | Lool IPTV | 54:E4:BD:FD:F7:CD | iqraa | P2P | religion | Iqraa | ARABIC | 665 | No |
| f | 2015-10-06T15:10 | Lool IPTV | 54:E4:BD:FD:F7:CD | lbc | P2P | general | LBC | | | No |
| f | 2015-10-06T15:10 | Lool IPTV | 54:E4:BD:FD:F7:CD | ldc | P2P | general | LDC | | | No |
| f | 2015-10-06T15:10 | Lool IPTV | 54:E4:BD:FD:F7:CD | al jadeed | P2P | general | Al Jadeed (New TV) | ARABIC | 650 | No |
| f | 2015-10-06T15:10 | Lool IPTV | 54:E4:BD:FD:F7:CD | future tv | P2P | general | Future TV | ARABIC | 649 | No |
| f | 2015-10-06T15:10 | Lool IPTV | 54:E4:BD:FD:F7:CD | nbn | P2P | general | NBN | ARABIC | 652 | No |
| f | 2015-10-06T15:10 | Lool IPTV | 54:E4:BD:FD:F7:CD | otv | P2P | general | OTV | ARABIC | 651 | No |

|  |  |  | Pirate device |  |  |  |  |  |  | DISH device |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Abuse notif ID | Frequency | Date of update | Device name | MAC address | Extra info | Channel name | Video URL | Date of 1st finding | Channel Number | Menu section | Screenshot name | Abuse contact | Impacted channel | Language | Channel number | Abuse notif |
| SNS_20150017 | f | 2015-10-14T15:10 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 |  | noursat | http://wpc.1550A.psicdn.net:80/hls-live/201550A/P/iTV/z |  | 108 | TV/Arabic |  |  | Noursat | ARABIC | 667 | Yes |
| SNS_20150017 | f | 2015-10-14T15:10 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 |  | nbn | http://wpc.1550A.psicdn.net:80/hls-live/201550A/P/iTV/z |  | 110 | TV/Arabic |  |  |  |  |  |  |
| SNS_20150017 | f | 2015-10-14T15:10 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 |  | lbc sat | http://wpc.1550A.psicdn.net:80/hls-live/201550A/P/iTV/z |  | 113 | TV/Arabic |  |  |  |  |  |  |
| SNS_20150017 | f | 2015-10-14T15:10 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 |  | al nahar drama | http://wpc.1550A.psicdn.net:80/hls-live/201550A/P/iTV/z |  | 123 | TV/Arabic |  |  |  |  |  |  |
| SNS_20150017 | f | 2015-10-14T15:10 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 |  | al nahar sport | http://wpc.1550A.psicdn.net:80/hls-live/201550A/P/iTV/z |  | 125 | TV/Arabic |  |  |  |  |  |  |
| SNS_20150017 | f | 2015-10-14T15:10 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 |  | al nahar tv | http://wpc.1550A.psicdn.net:80/hls-live/201550A/P/iTV/z |  | 126 | TV/Arabic |  |  |  |  |  |  |
| SNS_20150017 | f | 2015-10-14T15:10 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 |  | Dream 2 | http://wpc.1550A.psicdn.net:80/hls-live/201550A/P/iTV/z |  | 142 | TV/Arabic |  |  |  |  |  |  |
| SNS_20150017 | f | 2015-10-14T15:10 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 |  | al arabiya | http://wpc.1550A.psicdn.net:80/hls-live/201550A/P/iTV/z |  | 289 | TV/Arabic |  |  |  |  |  |  |
| SNS_20150017 | f | 2015-10-14T15:10 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 |  | mbc | http://wpc.1550A.psicdn.net:80/hls-live/201550A/P/iTV/z |  | 301 | TV/Arabic |  |  |  |  |  |  |
| SNS_20150017 | f | 2015-10-14T15:10 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 |  | mbc masr | http://wpc.1550A.psicdn.net:80/hls-live/201550A/P/iTV/z |  | 308 | TV/Arabic |  |  |  |  |  |  |
| SNS_20150017 | f | 2015-10-14T15:10 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 |  | iqraa | http://wpc.1550A.psicdn.net:80/hls-live/201550A/P/iTV/z |  | 335 | TV/Arabic |  |  |  |  |  |  |
| SNS_20150018 | f | 2015-10-14T15:10 | ElFanet ATN-3000 II | 00:66:CD:00:F0:1C |  | art cinema | http://38.69.137.155:80/2892/1/1444444662.ts |  | 110 | All channels |  |  | MBC Masr | ARABIC | 656 |  |
| SNS_20150018 | f | 2015-10-14T15:10 | ElFanet ATN-3000 II | 00:66:CD:00:F0:1C |  | art cinema ts | http://38.69.137.155:80/2892/1/1444442714.ts |  | 111 | All channels |  |  |  |  |  |  |
| SNS_20150018 | f | 2015-10-14T15:10 | ElFanet ATN-3000 II | 00:66:CD:00:F0:1C |  | al nahar sport | http://38.69.137.155:80/1728/1/1444383930.ts |  | 181 | All channels |  |  |  |  |  |  |
| SNS_20150018 | f | 2015-10-14T15:10 | ElFanet ATN-3000 II | 00:66:CD:00:F0:1C |  | al nahar sport ts | http://38.69.137.155:80/1728/1/1444381724.ts |  | 182 | All channels |  |  |  |  |  |  |
| | w | 2015-10-14T15:10 | 7B8 TV G box | C4:4E:AC:06:09:26 |  | al nahar habibi tv main link bo no url |  |  |  | TV/ALL | 20151013_124726_7bb_al_nahar_main_link_nepg.jpg | Al Nahar |  |  | No |
| | w | 2015-10-14T15:10 | 7B8 TV G box | C4:4E:AC:06:09:26 |  | al nahar habibi france ser http://sproxyhd.mishabibi.net/channel.flv?server=216.66.42.85&channel=40 | TV/ALL | 20151013_124842_7bb_al_nahar_france_server_1_nepg.jpg | Al Nahar |  |  | No |
| | w | 2015-10-14T15:10 | 7B8 TV G box | C4:4E:AC:06:09:26 |  | al nahar drama Habibi Tv no url |  |  |  | TV/ALL | 20151013_125003_7bb_al_nahar_drama_main_link_nepg.jpg | Al Nahar Drama |  |  | No |
| | w | 2015-10-14T15:10 | 7B8 TV G box | C4:4E:AC:06:09:26 |  | al nahar drama Habibi Tv fra http://sproxyhd.mishabibi.net/channel.flv?server=216.66.42.85&channel=4a | TV/ALL | 20151013_125105_7bb_al_nahar_drama_link_4a_nepg.jpg | Al Nahar Drama |  |  | No |
| | w | 2015-10-14T15:10 | 7B8 TV G box | C4:4E:AC:06:09:26 |  | al nahar drama Habibi TV http://sproxyhd.mishabibi.net/channel.flv?server=216.66.42.85&channel=4f | TV/ALL | 20151013_125254_7bb_al_nahar_drama_france_server_1_nepg.jpg | Al Nahar Drama |  |  | No |
| | w | 2015-10-14T15:10 | 7B8 TV G box | C4:4E:AC:06:09:26 |  | al nahar sport Habibi TV main http://sproxyhd.mishabibi.net/al_nahar_sport_france_server_1_nepg.jpg | Al Nahar Sport |  |  | No |
| | w | 2015-10-14T15:10 | 7B8 TV G box | C4:4E:AC:06:09:26 |  | alarabya Habibi TV main no url |  |  |  | TV/ALL | 20151013_130144_7bb_alarabiya_main_link_nepg.jpg | Al Arabiya | ARABIC | 639 | No |
| | w | 2015-10-14T15:10 | 7B8 TV G box | C4:4E:AC:06:09:26 |  | alarabya Habibi TV fra http://host3.misshabibi.net/1771/1/1444508317.ts?sessionid=306316667&er | TV/ALL | 20151013_130303_7bb_alarabiya_link_2a1_nepg.jpg | Al Arabiya | ARABIC | 639 | No |
| | w | 2015-10-14T15:10 | 7B8 TV G box | C4:4E:AC:06:09:26 |  | aljadeed Habibi TV main  no url |  |  |  | TV/ALL | 20151013_131139_7bb_aljadeed_main_link_nepg.jpg | Al Jadeed (New TV) | ARABIC | 650 | No |
| | w | 2015-10-14T15:10 | 7B8 TV G box | C4:4E:AC:06:09:26 |  | aljadeed Habibi TV Link 4 http://sproxyd.mishabibi.net/1753/1/1444734045.ts?sessionid=306801393&er | TV/ALL | 20151013_131245_7bb_aljadeed_link_4a_nepg.jpg | Al Jadeed (New TV) | ARABIC | 650 | No |
| | w | 2015-10-14T15:10 | 7B8 TV G box | C4:4E:AC:06:09:26 |  | aljadeed Habibi TV franc http://sproxyhd.misshabibi.net/channel.flv?server=216.66.42.85&channel=4f | TV/ALL | 20151013_135736_7bb_aljadeed_france_server_1_nepg.jpg | Al Jadeed (New TV) | ARABIC | 650 | No |
| | w | 2015-10-14T15:10 | 7B8 TV G box | C4:4E:AC:06:09:26 |  | aljazeera arabic Habibi Tv no url |  |  |  | TV/ALL | 20151014_124307_7bb_aljazeera_arabic_main_link_nepg.jpg | Al Jazeera Arabic News | ARABIC | 638 | No |
| | w | 2015-10-14T15:10 | 7B8 TV G box | C4:4E:AC:06:09:26 |  | aljazeera arabic Habibi TV http://39.190.139.114:8000/?streaming/clients_live.php?username=nedtuber | TV/ALL | 20151014_124448_7bb_aljazeera_arabic_england_server_1_nepg.jpg | Al Jazeera Arabic News | ARABIC | 638 | No |
| | w | 2015-10-14T15:10 | 7B8 TV G box | C4:4E:AC:06:09:26 |  | aljazeera arabic Habibi TV link http://sproxhd.mishabibi.net/1547.ts | TV/ALL | 20151014_124601_7bb_aljazeera_arabic_link4a_nepg.jpg | Al Jazeera Arabic News | ARABIC | 638 | No |
| | w | 2015-10-14T15:10 | 7B8 TV G box | C4:4E:AC:06:09:26 |  | aljazeera arabic Habibi T http://sproxyhd.mishabibi.net/1762/1/1444841952.ts?sessionid=312874486&er | TV/ALL | 20151014_124936_7bb_aljazeera_arabic_link_2a2_nepg.jpg | Al Jazeera Arabic News | ARABIC | 638 | No |
| | w | 2015-10-14T15:10 | 7B8 TV G box | C4:4E:AC:06:09:26 |  | aljazeera arabic Habibi Tv http://wpc.c1a9.edgecastcdn.net/hls-live/20C1A9/aljazeera_ar/b_satink/b_8 | TV/ALL | 20151014_125139_7bb_aljazeera_arabic_link_1a_ynepg.jpg | Al Jazeera Arabic News | ARABIC | 638 | No |
| | w | 2015-10-14T15:10 | 7B8 TV G box | C4:4E:AC:06:09:26 |  | aljazeera arabic Habibi TV http://sproxyhd.mishabibi.net/channel.flv?server=216.66.42.85&channel=41 | TV/ALL | 20151014_125119_7bb_aljazeera_arabic_france_server_1_nepg.jpg | Al Jazeera Arabic News | ARABIC | 638 | No |
| | w | 2015-10-14T15:10 | 7B8 TV G box | C4:4E:AC:06:09:26 |  | alyawm Habibi TV main b  no url |  |  |  | TV/ALL | 20151014_130918_7bb_alyawn_nepg.jpg | Al Yawm | ARABIC | 646 | No |
| | w | 2015-10-14T15:10 | 7B8 TV G box | C4:4E:AC:06:09:26 |  | art cinema Habibi TV eng http://39.190.139.114:8000/?streaming/clients_live.php?username=nedtuber | TV/ALL | 20151014_132023_7bb_art_cinema_england_server_1_nepg.jpg | ART Cinema | ARABIC |  | No |
| | w | 2015-10-14T15:10 | 7B8 TV G box | C4:4E:AC:06:09:26 |  | art cinema Habibi TV link http://sproxyhd.mishabibi.net/1547.ts | TV/ALL | 20151014_132201_7bb_art_cinema_link_4a_nepg.jpg | ART Cinema | ARABIC |  | No |
| | w | 2015-10-14T15:10 | 7B8 TV G box | C4:4E:AC:06:09:26 |  | bein s sort news Habibi T http://sproxyhd.misshabibi.net/channel.flv?server=216.66.42.85&channel=41 | TV/ALL | 20151014_132504_7bb_Bein_sports_france_server_1_nepg.jpg | Bein Sports | ARABIC | 392 | No |
| | w | 2015-10-14T15:10 | 7B8 TV G box | C4:4E:AC:06:09:26 |  | future tv Habibi TV Link 2 http://host3.misshabibi.net/1749/1/1444820180.ts?sessionid=313285701&er | TV/ALL | 20151014_133250_7bb_future_tv_link2a2_nepg.jpg | Future TV | ARABIC | 649 | No |
| | w | 2015-10-14T15:10 | 7B8 TV G box | C4:4E:AC:06:09:26 |  | future tv Habibi TV franc http://sproxyhd.mishabibi.net/channel.flv?server=216.66.42.85&channel=4u | TV/ALL | 20151014_133520_7bb_future_tv_france_server_1_nepg.jpg | Future TV | ARABIC | 649 | No |
| | w | 2015-10-14T15:10 | 7B8 TV G box | C4:4E:AC:06:09:26 |  | iqra Habibi TV main link a no url |  |  |  | TV/ALL | 20151014_134209_7bb_iqra_main_link_nepg.jpg | Iqraa | ARABIC | 665 | No |
| | w | 2015-10-14T15:10 | 7B8 TV G box | C4:4E:AC:06:09:26 |  | iqra Habibi TV france ser http://sproxyhd.misshabibi.net/channel.flv?server=216.66.42.85&channel=4q | TV/ALL | 20151014_134420_7bb_iqra_france_server_1_nepg.jpg | Iqraa | ARABIC | 665 | No |
| | w | 2015-10-14T15:10 | 7B8 TV G box | C4:4E:AC:06:09:26 |  | lbc Habibi TV main link b  no url |  |  |  | TV/ALL | 20151014_134740_7bb_lbc_main_link_b_nepg.jpg | LBC | | | No |
| | w | 2015-10-14T15:10 | 7B8 TV G box | C4:4E:AC:06:09:26 |  | lbc Habibi TV england ser http://39.190.139.114:8000/?streaming/clients_live.php?username=nedtuber | TV/ALL | 20151014_135026_7bb_lbc_england_server_1_nepg.jpg | LBC | | | No |
| | w | 2015-10-14T15:10 | 7B8 TV G box | C4:4E:AC:06:09:26 |  | lbc Habibi TV Link 2 a2  http://host3.misshabibi.net/1506/2/1444428837.ts?sessionid=313469888&er | TV/ALL | 20151014_135311_7bb_lbc_link_2a2_nepg.jpg | LBC | | | No |
| | w | 2015-10-14T15:10 | 7B8 TV G box | C4:4E:AC:06:09:26 |  | lbc Habibi TV france serv http://sproxyhd.mishabibi.net/channel.flv?server=216.66.42.85&channel=4l | TV/ALL | 20151014_135500_7bb_lbc_france_server_1_nepg.jpg | LBC | | | No |
| | w | 2015-10-14T15:10 | 7B8 TV G box | C4:4E:AC:06:09:26 |  | ldc Habibi TV main link  no url |  |  |  | TV/ALL | 20151014_135859_7bb_ldc_main_link_nepg.jpg | LDC | | | No |
| | w | 2015-10-14T15:10 | 7B8 TV G box | C4:4E:AC:06:09:26 |  | mbc Habibi TV main link  no url |  |  |  | TV/ALL | 20151014_140059_7bb_mbc_main_link_a_nepg.jpg | MBC | ARABIC | 640 | No |
| | w | 2015-10-14T15:10 | 7B8 TV G box | C4:4E:AC:06:09:26 |  | mbc Habibi TV england se http://39.190.139.114:8000/?streaming/clients_live.php?username=nedtuber | TV/ALL | 20151014_140210_7bb_mbc_england_server_1_nepg.jpg | MBC | ARABIC | 640 | No |
| | w | 2015-10-14T15:10 | 7B8 TV G box | C4:4E:AC:06:09:26 |  | mbc Habibi TV Link 4 a2  http://sproxhd.mishabibi.net/1547.ts | TV/ALL | 20151014_140537_7bb_mbc_link_4a_nepg.jpg | MBC | ARABIC | 640 | No |
| | w | 2015-10-14T15:10 | 7B8 TV G box | C4:4E:AC:06:09:26 |  | mbc Habibi TV Link 2 a2  http://zorro1.misshabibi.net/1746/1/1444820413.ts?sessionid=313625939&er | TV/ALL | 20151014_140826_7bb_mbc_link_2a2_nepg.jpg | MBC | ARABIC | 640 | No |
| | w | 2015-10-14T15:10 | 7B8 TV G box | C4:4E:AC:06:09:26 |  | mbc Habibi TV france serv http://sproxyhd.mishabibi.net/channel.flv?server=216.66.42.85&channel=M | TV/ALL | 20151014_140826_7bb_mbc_france_server_1_nepg.jpg | MBC | ARABIC | 640 | No |
| | w | 2015-10-14T15:10 | 7B8 TV G box | C4:4E:AC:06:09:26 |  | mbc Habibi TV Link 10  down |  |  |  | TV/ALL | 20151014_141748_7bb_mbc_link_10_nepg.jpg | MBC | ARABIC | 640 | No |
| | w | 2015-10-14T15:10 | 7B8 TV G box | C4:4E:AC:06:09:26 |  | Mbc 3 Habibi TV main no url |  |  |  | TV/ALL | 20151014_142814_7bb_mbc3_main_link_b_nepg.jpg | MBC Kids (3) | ARABIC | 670 | No |
| | w | 2015-10-14T15:10 | 7B8 TV G box | C4:4E:AC:06:09:26 |  | Mbc 3 Habibi TV england http://39.190.139.114:8000/?streaming/clients_live.php?username=nedtuber | TV/ALL | 20151014_142005_7bb_mbc3_england_server_1_nepg.jpg | MBC Kids (3) | ARABIC | 670 | No |
| | w | 2015-10-14T15:10 | 7B8 TV G box | C4:4E:AC:06:09:26 |  | Mbc 3 Habibi TV link 4a  http://sproxhd.mishabibi.net/1547.ts | TV/ALL | 20151014_142136_7bb_mbc3_link_4a_nepg.jpg | MBC Kids (3) | ARABIC | 670 | No |
| | w | 2015-10-14T15:10 | 7B8 TV G box | C4:4E:AC:06:09:26 |  | Mbc 3 Habibi TV Link 2 a  http://host3.misshabibi.net/1738/1/1444820511.ts?sessionid=313769191&er | TV/ALL | 20151014_142507_7bb_mbc3_link_2a2_nepg.jpg | MBC Kids (3) | ARABIC | 670 | No |
| | w | 2015-10-14T15:10 | 7B8 TV G box | C4:4E:AC:06:09:26 |  | Mbc 3 Habibi TV franc s  http://sproxyhd.mishabibi.net/channel.flv?server=216.66.42.85&channel=M3 | TV/ALL | 20151014_142807_7bb_mbc3_france_server_1_nepg.jpg | MBC Kids (3) | ARABIC | 670 | No |
| | w | 2015-10-14T15:10 | 7B8 TV G box | C4:4E:AC:06:09:26 |  | Mbc 3 Habibi TV Link 10  no url |  |  |  | TV/ALL | 20151014_143111_7bb_mbc3_link_10_nepg.jpg | MBC Kids (3) | ARABIC | 670 | No |
| | w | 2015-10-14T15:10 | 7B8 TV G box | C4:4E:AC:06:09:26 |  | Mbc 3 Habibi TV link 2 a  http://sproxhd.mishabibi.net/1547.ts | TV/ALL | 20151014_143352_7bb_mbc3_link_2a_nepg.jpg | MBC Kids (3) | ARABIC | 670 | No |
| | w | 2015-10-14T15:10 | 7B8 TV G box | C4:4E:AC:06:09:26 |  | mbc drama Habibi Tv eng http://39.190.139.114:8000/?streaming/clients_live.php?username=nedtuber | TV/ALL | 20151014_143815_7bb_mbc_drama_england_server_1_nepg.jpg | MBC Drama | ARABIC | 669 | No |
| | w | 2015-10-14T15:10 | 7B8 TV G box | C4:4E:AC:06:09:26 |  | mbc drama Habibi TV linl http://sproxhd.mishabibi.net/1486.ts | TV/ALL | 20151014_143943_7bb_mbc_drama_link_4a_nepg.jpg | MBC Drama | ARABIC | 669 | No |
| | w | 2015-10-14T15:10 | 7B8 TV G box | C4:4E:AC:06:09:26 |  | mbc drama Habibi TV fra  http://sproxyhd.mishabibi.net/channel.flv?server=216.66.42.85&channel=M | TV/ALL | 20151014_144943_7bb_mbc_drama_link10_nepg.jpg | MBC Drama | ARABIC | 669 | No |
| | w | 2015-10-14T15:10 | 7B8 TV G box | C4:4E:AC:06:09:26 |  | mbc drama Habibi TV link http://embed.iptv-planet.com/embed.php?id=Hi_mbcdrama&width=600&heigh | TV/ALL | 20151014_144207_7bb_mbc_drama_link_10_nepg.jpg | MBC Drama | ARABIC | 669 | No |
| | w | 2015-10-14T15:10 | 7B8 TV G box | C4:4E:AC:06:09:26 |  | mbc masr Habibi TV mair  no url |  |  |  | TV/ALL | 20151014_144258_7bb_mbc_masr_main_link_nepg.jpg | MBC Masr | ARABIC | 656 | No |
| | w | 2015-10-14T15:10 | 7B8 TV G box | C4:4E:AC:06:09:26 |  | mbc masr Habibi Tv engl http://39.190.139.114:8000/?streaming/clients_live.php?username=nedtuber | TV/ALL | 20151014_144559_7bb_mbc_masr_england_server_1_nepg.jpg | MBC Masr | ARABIC | 656 | No |
| | w | 2015-10-14T15:10 | 7B8 TV G box | C4:4E:AC:06:09:26 |  | mbc masr Habibi TV Link http://host3.misshabibi.net/1696/2/1444721164.ts?sessionid=313992968&er | TV/ALL | 20151014_144806_7bb_mbc_masr_link_2a2_nepg.jpg | MBC Masr | ARABIC | 656 | No |
| | w | 2015-10-14T15:10 | 7B8 TV G box | C4:4E:AC:06:09:26 |  | mbc masr Habibi TV fran  http://sproxyhd.mishabibi.net/channel.flv?server=216.66.42.85&channel= | TV/ALL | 20151014_145105_7bb_mbc_masr_france_server_1_nepg.jpg | MBC Masr | ARABIC | 656 | No |
| | w | 2015-10-14T15:10 | 7B8 TV G box | C4:4E:AC:06:09:26 |  | mtv Habibi TV main link b  no url |  |  |  | TV/ALL | 20151014_145202_7bb_mtv_main_link_nepg.jpg | Murr TV | ARABIC | 641 | No |
| | w | 2015-10-14T15:10 | 7B8 TV G box | C4:4E:AC:06:09:26 |  | mtv Habibi TV england se http://39.190.139.114:8000/?streaming/clients_live.php?username=nedtuber | TV/ALL | 20151014_145313_7bb_mtv_england_server_1_nepg.jpg | Murr TV | ARABIC | 641 | No |
| | w | 2015-10-14T15:10 | 7B8 TV G box | C4:4E:AC:06:09:26 |  | mtv Habibi TV france serv http://sproxyhd.mishabibi.net/channel.flv?server=216.66.42.85&channel=m | TV/ALL | 20151014_145451_7bb_mtv_france_server_1_nepg.jpg | Murr TV | ARABIC | 641 | No |
| | w | 2015-10-14T15:10 | 7B8 TV G box | C4:4E:AC:06:09:26 |  | mtv Habibi TV Link 10  down |  |  |  | TV/ALL | 20151014_145645_7bb_mtv_link_10_nepg.jpg | Murr TV | ARABIC | 641 | No |
| | w | 2015-10-14T15:10 | 7B8 TV G box | C4:4E:AC:06:09:26 |  | nbn Habibi TV link 4a  http://sproxhd.mishabibi.net/1553.ts | TV/ALL | 20151014_145722_7bb_nbn_link_4a_nepg.jpg | NBN | ARABIC | 652 | No |
| | w | 2015-10-14T15:10 | 7B8 TV G box | C4:4E:AC:06:09:26 |  | nbn Habibi TV Link 2 a2  http://host3.misshabibi.net/2100/1/1444606632.ts?sessionid=314081673&er | TV/ALL | 20151014_145938_7bb_nbn_link_2a2_nepg.jpg | NBN | ARABIC | 652 | No |
| | w | 2015-10-14T15:10 | 7B8 TV G box | C4:4E:AC:06:09:26 |  | nbn Habibi TV franc serv http://sproxyhd.mishabibi.net/channel.flv?server=216.66.42.85&channel=n | TV/ALL | 20151014_145820_7bb_nbn_france_server_1_nepg.jpg | NBN | ARABIC | 652 | No |
| | w | 2015-10-14T15:10 | 7B8 TV G box | C4:4E:AC:06:09:26 |  | noursat Habibi TV france  http://sproxyhd.mishabibi.net/channel.flv?server=216.66.42.85&channel=N | TV/ALL | 20151014_150234_7bb_noursat_france_server_1_nepg.jpg | Noursat | ARABIC | 667 | No |
| | w | 2015-10-14T15:10 | 7B8 TV G box | C4:4E:AC:06:09:26 |  | ontv Habibi TV franc serv http://sproxyhd.mishabibi.net/channel.flv?server=216.66.42.85&channel=O | TV/ALL | 20151014_150248_7bb_ontv_france_server_1_nepg.jpg | OnTV | ARABIC | 645 | No |
| | w | 2015-10-14T15:10 | 7B8 TV G box | C4:4E:AC:06:09:26 |  | otv lebanon Habibi TV lin http://sproxhd.mishabibi.net/1547.ts | TV/ALL | 20151014_150439_7bb_otv_link_1a_nepg.jpg | OTV | ARABIC | 651 | No |
| | w | 2015-10-14T15:10 | 7B8 TV G box | C4:4E:AC:06:09:26 |  | otv lebanon Habibi TV fra http://sproxyhd.mishabibi.net/channel.flv?server=216.66.42.85&channel=O | TV/ALL | 20151014_150518_7bb_otv_france_server_1_nepg.jpg | OTV | ARABIC | 651 | No |

| | | | Pirate device | | | | | | | | | | | DISH device | | |
| Abuse notif ID | Frequency | Date of update | Device name | MAC address | Extra info | Channel name | Video URL | Date of 1st finding | Channel Number | Menu section | Screenshot name | Abuse contact | Impacted channel | Language | Channel number | Abuse notif |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SNS_20150020 | f | 2015-10-22T15:10 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | al jadeed lebanon | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/i | | 101 | TV/Arabic | | abusecomplaints@eckervicenter.com | | ARABIC | 650 | Yes |
| | f | 2015-10-22T15:10 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | ldc lebanon | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/i | | 102 | TV/Arabic | | abusecomplaints@eckervicenter.com | | ARABIC | | NO |
| SNS_20150020 | f | 2015-10-22T15:10 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | otv lebanon | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/i | | 103 | TV/Arabic | | abusecomplaints@eckervicenter.com | | ARABIC | 651 | Yes |
| | f | 2015-10-22T15:10 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | future international | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/i | | 106 | TV/Arabic | | abusecomplaints@eckervicenter.com | | ARABIC | 649 | No |
| SNS_20150020 | f | 2015-10-22T15:10 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | noursat | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/i | | 108 | TV/Arabic | | abusecomplaints@eckervicenter.com | | ARABIC | 667 | Yes |
| SNS_20150020 | f | 2015-10-22T15:10 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | nbn | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/i | | 110 | TV/Arabic | | abusecomplaints@eckervicenter.com | | ARABIC | 652 | Yes |
| | f | 2015-10-22T15:10 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | lbc sat | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/i | | 113 | TV/Arabic | | abusecomplaints@eckervicenter.com | | ARABIC | | No |
| SNS_20150020 | f | 2015-10-22T15:10 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | al nahar drama | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/i | | 123 | TV/Arabic | | abusecomplaints@eckervicenter.com | | ARABIC | | Yes |
| SNS_20150020 | f | 2015-10-22T15:10 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | al nahar sport | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/i | | 125 | TV/Arabic | | abusecomplaints@eckervicenter.com | | ARABIC | | Yes |
| SNS_20150020 | f | 2015-10-22T15:10 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | al nahar tv | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/i | | 126 | TV/Arabic | | abusecomplaints@eckervicenter.com | | ARABIC | | Yes |
| | f | 2015-10-22T15:10 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | dream2 | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/i | | 142 | TV/Arabic | | abusecomplaints@eckervicenter.com | | ARABIC | 648 | No |
| SNS_20150020 | f | 2015-10-22T15:10 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | al arabiya | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/i | | 289 | TV/Arabic | | abusecomplaints@eckervicenter.com | | ARABIC | 639 | Yes |
| SNS_20150020 | f | 2015-10-22T15:10 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | mbc | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/i | | 301 | TV/Arabic | | abusecomplaints@eckervicenter.com | | ARABIC | 640 | Yes |
| SNS_20150020 | f | 2015-10-22T15:10 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | mbc3 | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/i | | 303 | TV/Arabic | | abusecomplaints@eckervicenter.com | | ARABIC | 670 | Yes |
| SNS_20150020 | f | 2015-10-22T15:10 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | mbc drama | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/i | | 307 | TV/Arabic | | abusecomplaints@eckervicenter.com | | ARABIC | 669 | Yes |
| SNS_20150020 | f | 2015-10-22T15:10 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | mbc masr | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/i | | 308 | TV/Arabic | | abusecomplaints@eckervicenter.com | | ARABIC | 656 | Yes |
| SNS_20150020 | f | 2015-10-22T15:10 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | iqraa | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/i | | 335 | TV/Arabic | | abusecomplaints@eckervicenter.com | | ARABIC | 665 | Yes |

| Abuse notif ID | Frequency | Date of update | Pirate device | | | | | | | | | DISH device | | | |
| | | | Device name | MAC address | Extra info | Channel name | Video URL | Date of 1st finding | Channel Number | Menu section | Screenshot name | Abuse contact | Impacted channel | Language | Channel number | Abuse notif |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| SNS_20150025 | f | 2015-11-13T15:10 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | al jadeed lebanon | http://wpc.1550a.psicdn.net:80/hls-live/201550A/P/TV/) | | 101 | TV/Arabic | | | Al Jadeed (New TV) | ARABIC | 650 | Yes |
| | f | 2015-11-13T15:10 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | ldc lebanon | http://wpc.1550a.psicdn.net:80/hls-live/201550A/P/TV/) | | 102 | TV/Arabic | | | LDC | ARABIC | | NO |
| SNS_20150025 | f | 2015-11-13T15:10 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | mtv lebanon | http://wpc.1550a.psicdn.net:80/hls-live/201550A/P/TV/) | | 103 | TV/Arabic | | | Murr TV | ARABIC | 641 | Yes |
| SNS_20150025 | f | 2015-11-13T15:10 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | otv lebanon | http://wpc.1550a.psicdn.net:80/hls-live/201550A/P/TV/) | | 104 | TV/Arabic | | | OTV | ARABIC | 651 | Yes |
| SNS_20150025 | f | 2015-11-13T15:10 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | future international | http://wpc.1550a.psicdn.net:80/hls-live/201550A/P/TV/) | | 106 | TV/Arabic | | | Future TV | ARABIC | 649 | No |
| SNS_20150025 | f | 2015-11-13T15:10 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | noursat | http://wpc.1550a.psicdn.net:80/hls-live/201550A/P/TV/) | | 108 | TV/Arabic | | | Noursat | ARABIC | 667 | Yes |
| SNS_20150025 | f | 2015-11-13T15:10 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | nbn | http://wpc.1550a.psicdn.net:80/hls-live/201550A/P/TV/) | | 110 | TV/Arabic | | | NBN | ARABIC | 652 | Yes |
| | f | 2015-11-13T15:10 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | al nahar tv | http://wpc.1550a.psicdn.net:80/hls-live/201550A/P/TV/) | | 126 | TV/Arabic | | | Al Nahar TV | ARABIC | | No. |
| | f | 2015-11-13T15:10 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | dream2 | http://wpc.1550a.psicdn.net:80/hls-live/201550A/P/TV/) | | 142 | TV/Arabic | | | Dream 2 | ARABIC | 648 | No |
| SNS_20150025 | f | 2015-11-13T15:10 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | al jazeera channel | http://wpc.1550a.psicdn.net:80/hls-live/201550A/P/TV/) | | 262 | TV/Arabic | | | Al Jazeera Arabic News | ARABIC | 638 | yes |
| SNS_20150025 | f | 2015-11-13T15:10 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | al arabiya | http://wpc.1550a.psicdn.net:80/hls-live/201550A/P/TV/) | | 289 | TV/Arabic | | | Al Arabiya | ARABIC | 639 | Yes |
| SNS_20150025 | f | 2015-11-13T15:10 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | mbc | http://wpc.1550a.psicdn.net:80/hls-live/201550A/P/TV/) | | 301 | TV/Arabic | | | MBC | ARABIC | 640 | Yes |
| SNS_20150025 | f | 2015-11-13T15:10 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Mbc 3 | http://wpc.1550a.psicdn.net:80/hls-live/201550A/P/TV/) | | 303 | TV/Arabic | | | MBC Kids (3) | ARABIC | 670 | Yes |
| SNS_20150025 | f | 2015-11-13T15:10 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | mbc drama | http://wpc.1550a.psicdn.net:80/hls-live/201550A/P/TV/) | | 307 | TV/Arabic | | | MBC Drama | ARABIC | 669 | Yes |
| SNS_20150025 | f | 2015-11-13T15:10 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | mbc masr | http://wpc.1550a.psicdn.net:80/hls-live/201550A/P/TV/) | | 308 | TV/Arabic | | | MBC Masr | ARABIC | 656 | Yes |
| SNS_20150025 | f | 2015-11-13T15:10 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | iqraa | http://wpc.1550a.psicdn.net:80/hls-live/201550A/P/TV/) | | 335 | TV/Arabic | | | Iqraa | ARABIC | 665 | Yes |

| Abuse notif ID | Frequency | Date of update | Device name | MAC address | Extra info | Channel name | Pirate device | Video URL | Date of 1st finding | Channel Number | Menu section | Screenshot name | Abuse contact | Imported channel | Language | Channel number | Abuse notif |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| w | 2015-12-01T15:00 | ShavaTV HD-S3018+ | 00:05:80:0E:FA:67 | | aaj tv | P2P | | | 1 | TV/ALL | 2015\1201_083425_shava_aaj_tv_yesig.jpg | | Aaj TV | URDU | 685 | No |
| w | 2015-12-01T15:00 | ShavaTV HD-S3018+ | 00:05:80:0E:FA:67 | | ary news | P2P | | | 2 | TV/ALL | 2015\1201_083825_shava_ary_news_yesig.jpg | | ARY News | URDU | 682 | No |
| w | 2015-12-01T15:00 | ShavaTV HD-S3018+ | 00:05:80:0E:FA:67 | | geo news | P2P | | | 5 | TV/ALL | 2015\1201_083939_shava_geo_news_yesig.jpg | | GEO News | URDU | 681 | No |
| w | 2015-12-01T15:00 | ShavaTV HD-S3018+ | 00:05:80:0E:FA:67 | | news express | P2P | | | 7 | TV/ALL | 2015\1201_084059_shava_express_news_yesig.jpg | | Express News | URDU | 683 | No |
| w | 2015-12-01T15:00 | ShavaTV HD-S3018+ | 00:05:80:0E:FA:67 | | ary digital | P2P | | | 13 | TV/ALL | 2015\1201_084154_shava_ary_digital_yesig.jpg | | ARY Digital | URDU | 677 | No |
| w | 2015-12-01T15:00 | ShavaTV HD-S3018+ | 00:05:80:0E:FA:67 | | geo tv | P2P | | | 15 | TV/ALL | 2015\1201_084232_shava_geo_tv_yesig.jpg | | GEO TV | URDU | 676 | No |
| w | 2015-12-01T15:00 | ShavaTV HD-S3018+ | 00:05:80:0E:FA:67 | | ary qtv | P2P | | | 27 | TV/ALL | 2015\1201_091524_shava_ary_qtv_yesig.jpg | | ARY QTV | URDU | 689 | No |
| w | 2015-12-01T15:00 | ShavaTV HD-S3018+ | 00:05:80:0E:FA:67 | | sab tv | P2P | | | 49 | TV/ALL | 2015\1201_091819_shava_sab_tv_yesig.jpg | | SAB | HINDI | 701 | No |
| w | 2015-12-01T15:00 | ShavaTV HD-S3018+ | 00:05:80:0E:FA:67 | | colors | P2P | | | 52 | TV/ALL | 2015\1201_092105_shava_colors_yesig.jpg | | Aapka Colors | HINDI | 697 | No |
| w | 2015-12-01T15:00 | ShavaTV HD-S3018+ | 00:05:80:0E:FA:67 | | star plus | P2P | | | 52 | TV/ALL | 2015\1201_092140_shava_star_plus_yesig.jpg | | Star India Plus | HINDI | 696 | No |
| w | 2015-12-01T15:00 | ShavaTV HD-S3018+ | 00:05:80:0E:FA:67 | | life ok | P2P | | | 60 | TV/ALL | 2015\1201_092458_shava_life_ok_yesig.jpg | | Life OK | HINDI | 698 | No |
| w | 2015-12-01T15:00 | ShavaTV HD-S3018+ | 00:05:80:0E:FA:67 | | aaj tak | P2P | | | 63 | TV/ALL | 2015\1201_092540_shava_aaj_tak_yesig.jpg | | Aaj Tak | HINDI | 706 | No |
| w | 2015-12-01T15:00 | ShavaTV HD-S3018+ | 00:05:80:0E:FA:67 | | ndtvndtv | P2P | | | 64 | TV/ALL | 2015\1201_092626_shava_ndtvndtv_yesig.jpg | | NDTV 24*7 | HINDI | 723 | No |
| w | 2015-12-01T15:00 | ShavaTV HD-S3018+ | 00:05:80:0E:FA:67 | | ndtv news | P2P | | | 65 | TV/ALL | 2015\1201_092656_shava_ndtv_news_yesig.jpg | | NDTV 24*7 | HINDI | 723 | No |
| w | 2015-12-01T15:00 | ShavaTV HD-S3018+ | 00:05:80:0E:FA:67 | | aaj tak | P2P | | | 66 | TV/ALL | 2015\1201_092727_shava_aaj_tak_yesig.jpg | | Aaj Tak | HINDI | 706 | No |
| w | 2015-12-01T15:00 | ShavaTV HD-S3018+ | 00:05:80:0E:FA:67 | | headlines today | P2P | | | 67 | TV/ALL | 2015\1201_092804_shava_headlines_today_yesig.jpg | | Headlines Today | HINDI | 710 | No |
| w | 2015-12-01T15:00 | ShavaTV HD-S3018+ | 00:05:80:0E:FA:67 | | aastha | P2P | | | 74 | TV/ALL | 2015\1201_092818_shava_aastha_yesig.jpg | | Aastha | HINDI | 719 | No |
| w | 2015-12-01T15:00 | ShavaTV HD-S3018+ | 00:05:80:0E:FA:67 | | atn bangla | P2P | | | 86 | TV/ALL | 2015\1201_092912_shava_atn_bangla_yesig.jpg | | ATN Bangla | BANGLA | 792 | No |
| w | 2015-12-01T15:00 | ShavaTV HD-S3018+ | 00:05:80:0E:FA:67 | | ntv | P2P | | | 87 | TV/ALL | 2015\1201_092948_shava_ntv_yesig.jpg | | NTV Bangla | BANGLA | 790 | No |
| w | 2015-12-01T15:00 | ShavaTV HD-S3018+ | 00:05:80:0E:FA:67 | | i channel | P2P | | | 89 | TV/ALL | 2015\1201_093128_shava_i_channel_yesig.jpg | | Channel i | BANGLA | 791 | No |
| w | 2015-12-01T15:00 | ShavaTV HD-S3018+ | 00:05:80:0E:FA:67 | | nour sat | P2P | | | 132 | TV/ALL | 2015\1201_093220_shava_nour_sat_yesig.jpg | | Noursat | ARABIC | 667 | No |
| w | 2015-12-01T15:00 | ShavaTV HD-S3018+ | 00:05:80:0E:FA:67 | | nbn | P2P | | | 149 | TV/ALL | 2015\1201_093245_shava_nbn_yesig.jpg | | NBN | ARABIC | 652 | No |
| w | 2015-12-01T15:00 | ShavaTV HD-S3018+ | 00:05:80:0E:FA:67 | | Mbc 1 | P2P | | | 152 | TV/ALL | 2015\1201_093321_shava_mbc_1_yesig.jpg | | MBC | ARABIC | 640 | No |
| w | 2015-12-01T15:00 | ShavaTV HD-S3018+ | 00:05:80:0E:FA:67 | | mbc drama | P2P | | | 154 | TV/ALL | 2015\1201_093356_shava_mbc_drama_yesig.jpg | | MBC Drama | ARABIC | 649 | No |
| w | 2015-12-01T15:00 | ShavaTV HD-S3018+ | 00:05:80:0E:FA:67 | | future international | P2P | | | 160 | TV/ALL | 2015\1201_093444_shava_future_international_yesig.jpg | | Future TV | ARABIC | 649 | No |
| w | 2015-12-01T15:00 | ShavaTV HD-S3018+ | 00:05:80:0E:FA:67 | | ote lebanon | P2P | | | 161 | TV/ALL | 2015\1201_093527_shava_ote_lebanon_yesig.jpg | | OTV | ARABIC | 651 | No |
| w | 2015-12-01T15:00 | ShavaTV HD-S3018+ | 00:05:80:0E:FA:67 | | alhayatg | P2P | | | 162 | TV/ALL | 2015\1201_093619_shava_alhayatg_yesig.jpg | | Al Hayat 1 | ARABIC | 642 | No |
| w | 2015-12-01T15:00 | ShavaTV HD-S3018+ | 00:05:80:0E:FA:67 | | al jadeed | P2P | | | 165 | TV/ALL | 2015\1201_093706_shava_al_jadeed_yesig.jpg | | Al Jadeed (New TV) | ARABIC | 650 | No |
| w | 2015-12-01T15:00 | ShavaTV HD-S3018+ | 00:05:80:0E:FA:67 | | noursat | P2P | | | 176 | TV/ALL | 2015\1201_093743_shava_nour_sat_yesig.jpg | | Noursat | ARABIC | 667 | No |
| w | 2015-12-01T15:00 | ShavaTV HD-S3018+ | 00:05:80:0E:FA:67 | | al jadeed | P2P | | | 177 | TV/ALL | 2015\1201_093818_shava_al_jadeed_yesig.jpg | | Al Jadeed (New TV) | ARABIC | 650 | No |
| w | 2015-12-01T15:00 | ShavaTV HD-S3018+ | 00:05:80:0E:FA:67 | | iqraa | P2P | | | 199 | TV/ALL | 2015\1201_093944_shava_iqraa_yesig.jpg | | Iqraa | ARABIC | 665 | No |
| w | 2015-12-01T15:00 | ShavaTV HD-S3018+ | 00:05:80:0E:FA:67 | | al arabiya | P2P | | | 207 | TV/ALL | 2015\1201_094019_shava_al_arabiya_yesig.jpg | | Al Arabiya | ARABIC | 639 | No |
| w | 2015-12-01T15:00 | ShavaTV HD-S3018+ | 00:05:80:0E:FA:67 | | ontv egypt | P2P | | | 247 | TV/ALL | 2015\1201_094105_shava_ontv_egypt_yesig.jpg | | OnTV | ARABIC | 645 | No |
| w | 2015-12-01T15:00 | ShavaTV HD-S3018+ | 00:05:80:0E:FA:67 | | sony | P2P | | | 48 | TV/ALL | 2015\1201_094502_shava_sony_yesig.jpg | | Sony SET | HINDI | 695 | No |
| w | 2015-12-01T15:00 | ShavaTV HD-S3018+ | 00:05:80:0E:FA:67 | | durya tv | P2P | | | 73 | TV/ALL | 2015\1201_095522_shava_durya_news_yesig.jpg | | Dunya TV | URDU | 680 | No |
| f | 2015-12-01T15:00 | ShavaTV LN5V00HD | 00:11:62:1F:B3:11 | USA_Jailbreak | Al Nahar Sport | P2P | http://lv001.cdn.lbcoin.com/live/tv/AlNaharSP-00005624.ts | | 49 | TV/ALL | 2015\1116_135722_maav_al_nahar_sprot_yesig | | Al Nahar Sport | ARABIC | | |
| f | 2015-12-01T15:00 | Lool IPTV w201 | 54:E4:BD:F0:F7:CD | | Mbc | P2P | | drama | | | | | MBC | ARABIC | 640 | No |
| f | 2015-12-01T15:00 | Lool IPTV w201 | 54:E4:BD:F0:F7:CD | | Mbc 3 | P2P | | drama | | | | | MBC Kids (3) | ARABIC | 670 | No |
| f | 2015-12-01T15:00 | Lool IPTV w201 | 54:E4:BD:F0:F7:CD | | mbc max 1 | P2P | | drama | | | | | MBC Max | ARABIC | 556 | No |
| f | 2015-12-01T15:00 | Lool IPTV w201 | 54:E4:BD:F0:F7:CD | | al nahar drama | P2P | | drama | | | | | Al Nahar Drama | ARABIC | | |
| f | 2015-12-01T15:00 | Lool IPTV w201 | 54:E4:BD:F0:F7:CD | | Al Nahar | P2P | | drama | | | | | Al Nahar | ARABIC | | |
| f | 2015-12-01T15:00 | Lool IPTV w201 | 54:E4:BD:F0:F7:CD | | Melody alham | P2P | | drama | | | | | Al Hayat 1 | ARABIC | 647 | No |
| f | 2015-12-01T15:00 | Lool IPTV w201 | 54:E4:BD:F0:F7:CD | | iqraa | P2P | | religion | | | | | Iqraa | ARABIC | 665 | No |
| f | 2015-12-01T15:00 | Lool IPTV w201 | 54:E4:BD:F0:F7:CD | | noursat | P2P | | religion | | | | | Noursat | ARABIC | | |
| f | 2015-12-01T15:00 | Lool IPTV w201 | 54:E4:BD:F0:F7:CD | | lbc | P2P | | general | | | | | LBC | ARABIC | | |
| f | 2015-12-01T15:00 | Lool IPTV w201 | 54:E4:BD:F0:F7:CD | | ldc | P2P | | general | | | | | LDC | ARABIC | | |
| f | 2015-12-01T15:00 | Lool IPTV w201 | 54:E4:BD:F0:F7:CD | | al jadeed | P2P | | general | | | | | Al Jadeed (New TV) | ARABIC | 650 | No |
| f | 2015-12-01T15:00 | Lool IPTV w201 | 54:E4:BD:F0:F7:CD | | Future | P2P | | general | | | | | Future TV | ARABIC | 649 | No |
| f | 2015-12-01T15:00 | Lool IPTV w201 | 54:E4:BD:F0:F7:CD | | mtv | P2P | | general | | | | | Murr TV | ARABIC | 641 | No |
| f | 2015-12-01T15:00 | Lool IPTV w201 | 54:E4:BD:F0:F7:CD | | nbn | P2P | | general | | | | | NBN | ARABIC | 652 | No |
| f | 2015-12-01T15:00 | Lool IPTV w201 | 54:E4:BD:F0:F7:CD | | otv | P2P | | general | | | | | OTV | ARABIC | 651 | No |
| f | 2015-12-01T15:00 | Lool IPTV w201 | 54:E4:BD:F0:F7:CD | | On tv | P2P | | general | | | | | OnTV | ARABIC | 645 | No |
| f | 2015-12-01T15:00 | Lool IPTV w201 | 54:E4:BD:F0:F7:CD | | bein sport news | P2P | | sport | | | | | Bein Sports | ARABIC | 392 | No |
| f | 2015-12-01T15:00 | Lool IPTV w201 | 54:E4:BD:F0:F7:CD | | al jazeera | P2P | | news | | | | | Al Jazeera Arabic News | ARABIC | 638 | No |
| f | 2015-12-01T15:00 | Lool IPTV w201 | 54:E4:BD:F0:F7:CD | | al arabiya | P2P | | | | | | | | | | |
| o | 2015-12-01T15:00 | Drama IPTV 500 | 0C:F3:64:00:B4:8C | | No BiCAP Channel up | | | | | | | | | | | |
| o | 2015-12-01T15:00 | HD box HD 530C | 00:05:80:0F:9C:22 | | fbc sat | P2P | | | 74 | TV/All Channels | | | LDC | ARABIC | | |
| f | 2015-12-01T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | al jadeed lebanon | http://sepc.1550a.poolm.net:80/hls-live/2015SOA/PTV/jolo_gmbh/lebanon_1num887.ts | | | 102 | TV/drama | | | Al Jadeed (New TV) | ARABIC | 650 | No |
| f | 2015-12-01T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | ldc lebanon | http://sepc.1550a.poolm.net:80/hls-live/2015SOA/PTV/jolo_gmbh/Num3287.ts | | | 102 | TV/drama | | | LDC | ARABIC | | |
| f | 2015-12-01T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | mtv lebanon | http://sepc.1550a.poolm.net:80/hls-live/2015SOA/PTV/jolo_gmbh/Num1104.ts | | | 103 | TV/drama | | | Murr TV | ARABIC | 641 | No |
| f | 2015-12-01T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | ote lebanon | http://sepc.1550a.poolm.net:80/hls-live/2015SOA/PTV/jolo_gmbh/lebanNum1095.ts | | | 104 | TV/drama | | | OTV | ARABIC | 651 | No |
| f | 2015-12-01T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | future international | http://sepc.1550a.poolm.net:80/hls-live/2015SOA/PTV/jolo_gmbh/lebanNum2010.ts | | | 106 | TV/drama | | | Future TV | ARABIC | 649 | No |
| f | 2015-12-01T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | noursat | http://sepc.1550a.poolm.net:80/hls-live/2015SOA/PTV/jolo_gmbh/lebanNum1209.ts | | | 108 | TV/drama | | | Noursat | ARABIC | | |
| f | 2015-12-01T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | nbn | http://sepc.1550a.poolm.net:80/hls-live/2015SOA/PTV/jolo_gmbh/lebanNum1021.ts | | | 110 | TV/drama | | | NBN | ARABIC | 652 | No |
| f | 2015-12-01T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | lbc sat | http://sepc.1550a.poolm.net:80/hls-live/2015SOA/PTV/jolo_gmbh/lbcsatNum1193.ts | | | 113 | TV/drama | | | LBC | ARABIC | | |
| f | 2015-12-01T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | al nahar tv | http://sepc.1550a.poolm.net:80/hls-live/2015SOA/PTV/jolo_gmbh/alnaharAlnaharNum2053.ts | | | 123 | TV/drama | | | Al Nahar TV | ARABIC | | |
| f | 2015-12-01T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | dream2 | http://sepc.1550a.poolm.net:80/hls-live/2015SOA/PTV/jolo_gmbh/alnaharsportNum1141.ts | | | 125 | TV/drama | | | Dream 2 | ARABIC | 648 | No |
| f | 2015-12-01T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | al jazeera channel | http://sepc.1550a.poolm.net:80/hls-live/2015SOA/PTV/jolo_gmbh/dreamtwoNum4950.ts | | | 142 | TV/drama | | | Al Jazeera Arabic News | ARABIC | 638 | No |
| f | 2015-12-01T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | al arabiya | http://sepc.1550a.poolm.net:80/hls-live/2015SOA/PTV/jolo_gmbh/alarabiyaNum1171.ts | | | 289 | TV/drama | | | Al Arabiya | ARABIC | 639 | No |
| f | 2015-12-01T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | mbc | http://sepc.1550a.poolm.net:80/hls-live/2015SOA/PTV/jolo_gmbh/mbcNum1101.ts | | | 301 | TV/drama | | | MBC | ARABIC | 640 | No |
| f | 2015-12-01T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Mbc 3 | http://sepc.1550a.poolm.net:80/hls-live/2015SOA/PTV/jolo_gmbh/mbc3Num7199.ts | | | 303 | TV/drama | | | MBC Kids (3) | ARABIC | 670 | No |
| f | 2015-12-01T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | mbc drama | http://sepc.1550a.poolm.net:80/hls-live/2015SOA/PTV/jolo_gmbh/mbcdramaNum1115.ts | | | 307 | TV/drama | | | MBC Drama | ARABIC | 649 | No |
| f | 2015-12-01T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | mbc maxr | http://sepc.1550a.poolm.net:80/hls-live/2015SOA/PTV/jolo_gmbh/mbcmaxNum4865.ts | | | 308 | TV/drama | | | MBC Max | ARABIC | 556 | No |
| f | 2015-12-01T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | iqraa | http://sepc.1550a.poolm.net:80/hls-live/2015SOA/PTV/jolo_gmbh/iqraaNum1233.ts | | | 335 | TV/drama | | | Iqraa | ARABIC | 665 | No |
| f | 2015-12-01T15:00 | Sham HD-S3018 | 00:05:80:1A:99:10 | | No BiCAP Channel up | | | | | | | | | | | |
| f | 2015-12-01T15:00 | Noor HDTV HD-S3018+ | 00:05:80:1A:00:62 | | lqraa | P2P | | | 3 | TV/ALL | | | Al Jazeera Arabic News | ARABIC | 638 | No |
| f | 2015-12-01T15:00 | Noor HDTV HD-S3018+ | 00:05:80:1A:00:62 | | Mbc 1 | P2P | | | 8 | TV/ALL | | | MBC | ARABIC | 640 | No |
| f | 2015-12-01T15:00 | Noor HDTV HD-S3018+ | 00:05:80:1A:00:62 | | mbc max | P2P | | | 9 | TV/ALL | | | MBC Max | ARABIC | 556 | No |
| f | 2015-12-01T15:00 | Noor HDTV HD-S3018+ | 00:05:80:1A:00:62 | | mbc3 | P2P | | | 12 | TV/ALL | | | MBC Kids (3) | ARABIC | 670 | No |
| f | 2015-12-01T15:00 | Noor HDTV HD-S3018+ | 00:05:80:1A:00:62 | | al arabiya | P2P | | | 42 | TV/ALL | | | Al Arabiya | ARABIC | 639 | No |
| f | 2015-12-01T15:00 | Noor HDTV HD-S3018+ | 00:05:80:1A:00:62 | | lbc | P2P | | | 58 | TV/ALL | | | LDC | ARABIC | | |
| f | 2015-12-01T15:00 | Noor HDTV HD-S3018+ | 00:05:80:1A:00:62 | | al nahar | P2P | | | 62 | TV/ALL | | | Al Nahar | ARABIC | | |
| f | 2015-12-01T15:00 | Noor HDTV HD-S3018+ | 00:05:80:1A:00:62 | | al nahar sport | P2P | | | 63 | TV/ALL | | | Al Nahar Sport | ARABIC | | |
| f | 2015-12-01T15:00 | Noor HDTV HD-S3018+ | 00:05:80:1A:00:62 | | mtv lebanon | P2P | | | 66 | TV/ALL | | | Murr TV | ARABIC | 641 | No |
| f | 2015-12-01T15:00 | Noor HDTV HD-S3018+ | 00:05:80:1A:00:62 | | ote lebanon | P2P | | | 72 | TV/ALL | | | OTV | ARABIC | 651 | No |
| f | 2015-12-01T15:00 | Noor HDTV HD-S3018+ | 00:05:80:1A:00:62 | | lbc sat | P2P | | | 73 | TV/ALL | | | LBC | ARABIC | | |
| f | 2015-12-01T15:00 | Noor HDTV HD-S3018+ | 00:05:80:1A:00:62 | | future tv | P2P | | | 75 | TV/ALL | | | Future TV | ARABIC | 649 | No |
| f | 2015-12-01T15:00 | Noor HDTV HD-S3018+ | 00:05:80:1A:00:62 | | nour sat | P2P | | | 81 | TV/ALL | | | Noursat | ARABIC | 652 | No |
| f | 2015-12-01T15:00 | Noor HDTV HD-S3018+ | 00:05:80:1A:00:62 | | melody classic | P2P | | | 134 | TV/ALL | | | Melody Classic | ARABIC | 667 | No |
| f | 2015-12-01T15:00 | Noor HDTV HD-S3018+ | 00:05:80:1A:00:62 | | on tv | P2P | | | 224 | TV/ALL | | | OnTV | ARABIC | 645 | No |
| f | 2015-12-01T15:00 | Noor HDTV HD-S3018+ | 00:05:80:1A:00:62 | | al hayah | P2P | | | 244 | TV/ALL | | | Al Hayat 1 | ARABIC | 647 | No |

| Abuse notif ID | Frequency | Date of update | Pirate device | | | | | | | | | DISH device | | | Abuse notif |
| | | | Device name | MAC address | Extra info | Channel name | Video URL | Date of 1st finding | Channel Number | Menu section | Screenshot name | Abuse contact | Impacted channel | Language | Channel number | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SNS_2015028 | f | 2015-12-09T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | al jadeed | http://wpc.1550a.psicdn.net:80/hls-live/2015S0A/PITV/i | | 101 | TV/Arabic | | domainlegalcontact@verizon.com | Al Jadeed (New TV) | ARABIC | 650 | Yes |
| | f | 2015-12-09T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | ldc lebanon | http://wpc.1550a.psicdn.net:80/hls-live/2015S0A/PITV/i | | 102 | TV/Arabic | | domainlegalcontact@verizon.com | LDC | ARABIC | | No |
| SNS_2015028 | f | 2015-12-09T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | mtv lebanon | http://wpc.1550a.psicdn.net:80/hls-live/2015S0A/PITV/i | | 103 | TV/Arabic | | domainlegalcontact@verizon.com | Mtv TV | ARABIC | 641 | Yes |
| | f | 2015-12-09T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | future international | http://wpc.1550a.psicdn.net:80/hls-live/2015S0A/PITV/i | | 106 | TV/Arabic | | domainlegalcontact@verizon.com | Future TV | ARABIC | 649 | No |
| SNS_2015028 | f | 2015-12-09T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | noursat | http://wpc.1550a.psicdn.net:80/hls-live/2015S0A/PITV/i | | 108 | TV/Arabic | | domainlegalcontact@verizon.com | Noursat | ARABIC | 667 | Yes |
| SNS_2015028 | f | 2015-12-09T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | nbn | http://wpc.1550a.psicdn.net:80/hls-live/2015S0A/PITV/i | | 110 | TV/Arabic | | domainlegalcontact@verizon.com | NBN | ARABIC | 652 | Yes |
| | f | 2015-12-09T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | lbc sat | http://wpc.1550a.psicdn.net:80/hls-live/2015S0A/PITV/i | | 113 | TV/Arabic | | domainlegalcontact@verizon.com | LBC | ARABIC | | No |
| | f | 2015-12-09T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | al nahar drama | http://wpc.1550a.psicdn.net:80/hls-live/2015S0A/PITV/i | | 123 | TV/Arabic | | domainlegalcontact@verizon.com | Al Nahar Drama | ARABIC | | Yes |
| SNS_2015028 | f | 2015-12-09T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | al nahar sport | http://wpc.1550a.psicdn.net:80/hls-live/2015S0A/PITV/i | | 125 | TV/Arabic | | domainlegalcontact@verizon.com | Al Nahar Sport | ARABIC | | Yes |
| | f | 2015-12-09T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | al nahar tv | http://wpc.1550a.psicdn.net:80/hls-live/2015S0A/PITV/i | | 126 | TV/Arabic | | domainlegalcontact@verizon.com | Al Nahar TV | ARABIC | | Yes |
| | f | 2015-12-09T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Dream 2 | http://wpc.1550a.psicdn.net:80/hls-live/2015S0A/PITV/i | | 142 | TV/Arabic | | domainlegalcontact@verizon.com | Dream 2 | ARABIC | 648 | No |
| SNS_2015028 | f | 2015-12-09T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | al hayat | http://wpc.1550a.psicdn.net:80/hls-live/2015S0A/PITV/i | | 179 | TV/Arabic | | domainlegalcontact@verizon.com | Al Hayat 1 | ARABIC | 647 | Yes |
| SNS_2015028 | f | 2015-12-09T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Mbc 3 | http://wpc.1550a.psicdn.net:80/hls-live/2015S0A/PITV/i | | 303 | TV/Arabic | | domainlegalcontact@verizon.com | MBC Kids (3) | ARABIC | 670 | Yes |
| SNS_2015028 | f | 2015-12-09T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | mbc drama | http://wpc.1550a.psicdn.net:80/hls-live/2015S0A/PITV/i | | 307 | TV/Arabic | | domainlegalcontact@verizon.com | MBC Drama | ARABIC | 669 | Yes |
| SNS_2015028 | f | 2015-12-09T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | mbc maser | http://wpc.1550a.psicdn.net:80/hls-live/2015S0A/PITV/i | | 308 | TV/Arabic | | domainlegalcontact@verizon.com | MBC Masr | ARABIC | 656 | Yes |
| SNS_2015028 | f | 2015-12-09T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | iqraa | http://wpc.1550a.psicdn.net:80/hls-live/2015S0A/PITV/i | | 335 | TV/Arabic | | domainlegalcontact@verizon.com | Iqraa | ARABIC | 665 | Yes |
| SNS_2015029 | f | 2015-12-01T15:00 | Drama IPTV 500 | 0C:F0:B4:00:B4:8C | | al nahar tv | http://tv.dramaiptv.net/vod.php | | 74 | TV/ALL | | abuse@godaddy.com | Al Nahar TV | ARABIC | | Yes |

| Abuse notif ID | Frequency | Date of update | Device name | MAC address | Extra info | Channel name | Video URL | Date of 1st finding | Channel Number | Menu section | Screenshot name | Abuse contact | Impacted channel | Language | Channel number | Abuse notif |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Pirate device | | | | DISH | | |
| | f | 2015-12-28T15:00 | FanoosTV HD2 THD6O3GC | 00:11:6D:26:BF:3F | | mbc kids | http://edge0.fhvcdn.com:80/live/MBC3 p/t 4002245 57C | | 11 | TV/ALL | 20151228_124246_fanous_mbc_kids_vmpg.jpg | | MBC Kids (3) | ARABIC | 670 | Yes |
| | f | 2015-12-28T15:00 | FanoosTV HD2 THD6O3GC | 00:11:6D:26:BF:3F | | bein sport news | http://192.99.19.111:8081/FreeTV/BeINSportsNews/t 97 | | 48 | TV/ALL | 20151228_124611_fanous_bein_sport_news_vmpg.jpg | | Bein Sports | ARABIC | 392 | No |
| | f | 2015-12-28T15:00 | FanoosTV HD2 THD6O3GC | 00:11:6D:26:BF:3F | | iqra | http://192.99.19.111:8081/FreeTV/Iqraa/t 9718718 539 | | 80 | TV/ALL | 20151228_124916_fanous_iqra_vmpg.jpg | | Iqraa | ARABIC | 665 | Yes |
| | f | 2015-12-28T15:00 | FanoosTV HD2 THD6O3GC | 00:11:6D:26:BF:3F | | alhayah | http://192.99.19.111:8081/FreeTV/AlHayat/t 9718719 14 | | 85 | TV/ALL | 20151228_125019_fanous_alhayah_vmpg.jpg | | Al Hayat 1 | ARABIC | 647 | Yes |
| | f | 2015-12-28T15:00 | FanoosTV HD2 THD6O3GC | 00:11:6D:26:BF:3F | | al nahar tv egypte | http://edge0.fhvcdn.com:80/live/AlNaharTV p/t 4002305 | | 101 | TV/ALL | 20151228_125226_fanous_al_nahar_tv_egypte_vmpg.jpg | | Al Nahar TV | ARABIC | | No |
| | f | 2015-12-28T15:00 | FanoosTV HD2 THD6O3GC | 00:11:6D:26:BF:3F | | al nahar drama | http://edge0.fhvcdn.com:80/live/AlNaharDrama p/t 4005 | | 102 | TV/ALL | 20151228_125330_fanous_al_nahar_drama_vmpg.jpg | | Al Nahar Drama | ARABIC | | Yes |
| | f | 2015-12-28T15:00 | FanoosTV HD2 THD6O3GC | 00:11:6D:26:BF:3F | | al arabiya | http://edge0.fhvcdn.com:80/live/Alarabiya p/t 4002262 | | 147 | TV/ALL | 20151228_125511_fanous_al_arabiya_vmpg.jpg | | Al Arabiya | ARABIC | 639 | No |
| | f | 2015-12-28T15:00 | FanoosTV HD2 THD6O3GC | 00:11:6D:26:BF:3F | | art cinema | http://edge0.fhvcdn.com:80/live/ARTCinema p/t 400232 | | 156 | TV/ALL | 20151228_125639_fanous_art_cinema_vmpg.jpg | | ART Cima/Cinema | ARABIC | | No |
| | f | 2015-12-28T15:00 | FanoosTV HD2 THD6O3GC | 00:11:6D:26:BF:3F | | al nahar sport | http://edge0.fhvcdn.com:80/live/AlNaharSport p/t 4002 | | 253 | TV/ALL | 20151228_125808_fanous_al_nahar_sprot_vmpg.jpg | | Al Nahar Sport | ARABIC | | Yes |
| | f | 2015-12-28T15:05 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | nbn | http://192.99.19.111:8081/FreeTV/NBN/t 9718735 3917 | | 302 | TV/ALL | 20151228_125947_fanous_nbn_vmpg.jpg | | NBN | ARABIC | 652 | Yes |
| | w | 2015-12-28T15:05 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | aaj tv | P2P | | 5 | TV/ALL | 20151228_131802_shava_aaj_news_vmpg.jpg | | Aaj TV | URDU | 685 | No |
| | w | 2015-12-28T15:05 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | ary news | P2P | | 2 | TV/ALL | 20151228_131846_shava_ary_news_vmpg.jpg | | ARY News | URDU | 682 | No |
| | w | 2015-12-28T15:05 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | geo news | P2P | | 5 | TV/ALL | 20151228_131929_shava_geo_news_vmpg.jpg | | GEO News | URDU | 681 | No |
| | w | 2015-12-28T15:05 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | news express | P2P | | 7 | TV/ALL | 20151228_132010_shava_news_express_vmpg.jpg | | Express News | URDU | 683 | No |
| | w | 2015-12-28T15:05 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | ary digital | P2P | | 13 | TV/ALL | 20151228_132047_shava_ary_digital_vmpg.jpg | | ARY Digital | URDU | 677 | No |
| | w | 2015-12-28T15:05 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | geo tv | P2P | | 15 | TV/ALL | 20151228_132150_shava_geo_tv_vmpg.jpg | | GEO TV | URDU | 676 | No |
| | w | 2015-12-28T15:05 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | ary q tv | P2P | | 27 | TV/ALL | 20151228_132237_shava_ary_qtv_vmpg.jpg | | ARY QTV | URDU | 689 | No |
| | w | 2015-12-28T15:05 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | sab tv | P2P | | 49 | TV/ALL | 20151228_132320_shava_sab_tv_vmpg.jpg | | SAB | HINDI | 701 | No |
| | w | 2015-12-28T15:05 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | starplus | P2P | | 52 | TV/ALL | 20151228_132405_shava_star_plus_vmpg.jpg | | Star India Plus | HINDI | 696 | No |
| | w | 2015-12-28T15:05 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | life ok | P2P | | 60 | TV/ALL | 20151228_132605_shava_life_ok_vmpg.jpg | | Life OK | HINDI | 698 | No |
| | w | 2015-12-28T15:05 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | aaj tak | P2P | | 63 | TV/ALL | 20151228_132645_shava_aaj_tak_vmpg.jpg | | Aaj Tak | HINDI | 706 | No |
| | w | 2015-12-28T15:05 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | ndtv9tv | P2P | | 64 | TV/ALL | 20151228_132717_shava_ndtvndtv_vmpg.jpg | | NDTV 24*7 | HINDI | 723 | No |
| | w | 2015-12-28T15:05 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | ndtv news | P2P | | 65 | TV/ALL | 20151228_132749_shava_ndtv_news_vmpg.jpg | | NDTV 24*7 | HINDI | 723 | No |
| | w | 2015-12-28T15:05 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | aaj tak | P2P | | 66 | TV/ALL | 20151228_132824_shava_aaj_tak_vmpg.jpg | | Aaj Tak | HINDI | 706 | No |
| | w | 2015-12-28T15:05 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | headlines today | P2P | | 67 | TV/ALL | 20151228_132859_shava_headlines_today_vmpg.jpg | | Headlines Today | HINDI | 710 | No |
| | w | 2015-12-28T15:05 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | aastha | P2P | | 74 | TV/ALL | 20151228_132931_shava_aastha_vmpg.jpg | | Aastha | HINDI | 729 | No |
| | w | 2015-12-28T15:05 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | atn bangla | P2P | | 86 | TV/ALL | 20151228_133009_shava_atn_bangla_vmpg.jpg | | ATN Bangla | BANGLA | 792 | No |
| | w | 2015-12-28T15:05 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | ntv | P2P | | 87 | TV/ALL | 20151228_133038_shava_ntv_vmpg.jpg | | NTV Bangla | BANGLA | 790 | No |
| | w | 2015-12-28T15:05 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | nour sat | P2P | | 132 | TV/ALL | 20151228_133209_shava_nour_sat_vmpg.jpg | | Noursat | ARABIC | 667 | No |
| | w | 2015-12-28T15:05 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | nbn | P2P | | 149 | TV/ALL | 20151228_133244_shava_nbn_vmpg.jpg | | NBN | ARABIC | 652 | No |
| | w | 2015-12-28T15:05 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Mbc 1 | P2P | | 154 | TV/ALL | 20151228_133325_shava_mbc_1_vmpg.jpg | | MBC | ARABIC | 640 | No |
| | w | 2015-12-28T15:05 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | mbc drama | P2P | | 154 | TV/ALL | 20151228_133359_shava_mbc_drama_vmpg.jpg | | MBC Drama | ARABIC | 649 | No |
| | w | 2015-12-28T15:05 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | future international | P2P | | 160 | TV/ALL | 20151228_133439_shava_future_international_vmpg.jpg | | Future TV | ARABIC | 648 | No |
| | w | 2015-12-28T15:05 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | otv libanon | P2P | | 161 | TV/ALL | 20151228_133519_shava_otv_libanon_vmpg.jpg | | OTV | ARABIC | 651 | No |
| | w | 2015-12-28T15:05 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | al jadeed | P2P | | 165 | TV/ALL | 20151228_133611_shava_al_jadeed_vmpg.jpg | | Al Jadeed (New TV) | ARABIC | 650 | No |
| | w | 2015-12-28T15:05 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | nour sat | P2P | | 176 | TV/ALL | 20151228_133646_shava_nour_sat_vmpg.jpg | | Noursat | ARABIC | 667 | No |
| | w | 2015-12-28T15:05 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | al jadeed | P2P | | 177 | TV/ALL | 20151228_133724_shava_al_jadeed_vmpg.jpg | | Al Jadeed (New TV) | ARABIC | 650 | No |
| | w | 2015-12-28T15:05 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | iqraa | P2P | | 199 | TV/ALL | 20151228_133834_shava_iqraa_vmpg.jpg | | Iqraa | ARABIC | 665 | No |
| | w | 2015-12-28T15:05 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | ontv egypt | P2P | | 247 | TV/ALL | 20151228_134049_shava_ontv_egypt_vmpg.jpg | | OnTV | ARABIC | 645 | No |
| | w | 2015-12-28T15:05 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | sony | P2P | | 48 | TV/ALL | 20151228_134147_shava_sony_vmpg.jpg | | Sony | HINDI | 695 | No |
| | w | 2015-12-28T15:05 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | colors | P2P | | 51 | TV/ALL | 20151228_134224_shava_colors_vmpg.jpg | | Aapka Colors | HINDI | 697 | No |
| | w | 2015-12-28T15:05 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | colors | P2P | | 320 | TV/ALL | 20151228_134328_shava_colors_vmpg.jpg | | Aapka Colors | HINDI | 697 | No |
| | w | 2015-12-28T15:05 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | dunya tv | P2P | | 322 | TV/ALL | 20151228_134410_shava_dunya_tv_vmpg.jpg | | Dunya TV | URDU | 680 | No |
| | w | 2015-12-28T15:05 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | dunya news | P2P | | 3 | TV/ALL | 20151228_134441_shava_dunya_news_vmpg.jpg | | Dunya TV | URDU | 680 | No |
| | w | 2015-12-28T15:05 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | banglavision | P2P | | 1127 | TV/ALL | 20151228_134600_shava_banglavision_vmpg.jpg | | Banglavision | BANGLA | 794 | No |
| | w | 2015-12-28T15:05 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | ntv | P2P | | 1138 | TV/ALL | 20151228_134641_shava_ntv_vmpg.jpg | | NTV Bangla | BANGLA | 790 | No |
| | w | 2015-12-28T15:05 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | sony sab | P2P | | 1148 | TV/ALL | 20151228_134752_shava_sony_sab_vmpg.jpg | | SAB | HINDI | 701 | No |
| | w | 2015-12-28T15:05 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | ary music | P2P | | 1170 | TV/ALL | 20151228_134846_shava_ary_music_vmpg.jpg | | ARY Music | URDU | 686 | No |
| | w | 2015-12-28T15:05 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | ary news | P2P | | 1171 | TV/ALL | 20151228_134916_shava_ary_news_vmpg.jpg | | ARY News | URDU | 682 | No |
| | w | 2015-12-28T15:05 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | dunya | P2P | | 1185 | TV/ALL | 20151228_134951_shava_dunya_vmpg.jpg | | Dunya TV | URDU | 680 | No |
| | w | 2015-12-28T15:05 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | lbc | P2P | | 157 | TV/ALL | 20151228_135035_shava_lbc_vmpg.jpg | | LBC | ARABIC | 644 | No |
| | w | 2015-12-28T15:05 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | star plus | P2P | | 1108 | TV/ALL | 20151228_135158_shava_starplus_vmpg.jpg | | Star India Plus | HINDI | 696 | No |
| | f | 2015-12-28T15:05 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | express entertainment | P2P | | 1184 | TV/ALL | 20151228_135248_shava_express_entertainment_vmpg.jpg | | Express Entertainment | URDU | 716 | No |
| | f | 2015-12-28T15:00 | Dumax D490 Quad | 00:11:6D:25:FA:48 | | biki_music_k | http://wpc.C07C.edgecastcdn.net/80C07C/prbvqqvqr/dkB4UMusicC871.stream | | | TV/ALL | 20151228_135248_shava | | B4U Music | HINDI | 716 | No |
| | f | 2015-12-28T15:00 | Dumax D490 Quad | 00:11:6D:25:FA:48 | | zoom_k | http://wpc.C07C.edgecastcdn.net/80C07C/prbvqqvqr/dkZoomTV764.stream | | | TV/Hindi | | | Zoom | HINDI | 715 | No |
| | f | 2015-12-28T15:00 | BTV DN-1000-HD+ | 00:05:80:11:80:65 | | geo news | P2P | | 1 | TV/ALL | | | GEO News | URDU | 681 | No |
| | f | 2015-12-28T15:00 | BTV DN-1000-HD+ | 00:05:80:11:80:65 | | ary news temp | P2P | | 2 | TV/ALL | | | ARY News | URDU | 682 | No |
| | f | 2015-12-28T15:00 | BTV DN-1000-HD+ | 00:05:80:11:80:65 | | b4u music | P2P | | 8 | TV/ALL | | | B4U Music | HINDI | 716 | No |
| | f | 2015-12-28T15:00 | BTV DN-1000-HD+ | 00:05:80:11:80:65 | | dunya tv hd | P2P | | 11 | TV/ALL | | | Dunya TV | URDU | 680 | No |
| | f | 2015-12-28T15:00 | BTV DN-1000-HD+ | 00:05:80:11:80:65 | | arydtv | P2P | | 19 | TV/ALL | | | ARY QTV | URDU | 689 | No |
| | f | 2015-12-28T15:00 | BTV DN-1000-HD+ | 00:05:80:11:80:65 | | ary digital asia | P2P | | 20 | TV/ALL | | | ARY Digital | URDU | 677 | No |
| | f | 2015-12-28T15:00 | BTV DN-1000-HD+ | 00:05:80:11:80:65 | | ary music | P2P | | 21 | TV/ALL | | | ARY Music | URDU | 686 | No |
| | f | 2015-12-28T15:00 | BTV DN-1000-HD+ | 00:05:80:11:80:65 | | ary news asia | P2P | | 22 | TV/ALL | | | ARY News | URDU | 682 | No |
| | f | 2015-12-28T15:00 | BTV DN-1000-HD+ | 00:05:80:11:80:65 | | st plus | P2P | | 28 | TV/ALL | | | Star India Plus | HINDI | 696 | No |
| | f | 2015-12-28T15:00 | BTV DN-1000-HD+ | 00:05:80:11:80:65 | | express news | P2P | | 34 | TV/ALL | | | Express News | URDU | 683 | No |
| | f | 2015-12-28T15:00 | BTV DN-1000-HD+ | 00:05:80:11:80:65 | | express ent | P2P | | 35 | TV/ALL | | | Express Entertainment | URDU | 716 | No |
| | f | 2015-12-28T15:00 | BTV DN-1000-HD+ | 00:05:80:11:80:65 | | sn sb | P2P | | 67 | TV/ALL | | | SAB | HINDI | 701 | No |
| | f | 2015-12-28T15:00 | BTV DN-1000-HD+ | 00:05:80:11:80:65 | | lifeok new | P2P | | 80 | TV/ALL | | | Life OK | HINDI | 698 | No |
| | f | 2015-12-28T15:00 | BTV DN-1000-HD+ | 00:05:80:11:80:65 | | zee tv | P2P | | 136 | TV/ALL | | | Zee | HINDI | 694 | No |
| | f | 2015-12-28T15:00 | BTV DN-1000-HD+ | 00:05:80:11:80:65 | | channel I bangla | P2P | | 172 | TV/ALL | | | Channel I | BANGLA | 791 | No |
| | f | 2015-12-28T15:00 | BTV DN-1000-HD+ | 00:05:80:11:80:65 | | bangla ntv | P2P | | 173 | TV/ALL | | | NTV Bangla | BANGLA | 790 | No |
| | f | 2015-12-28T15:00 | BTV DN-1000-HD+ | 00:05:80:11:80:65 | | atn bangla news | P2P | | 174 | TV/ALL | | | ATN Bangla | BANGLA | 792 | No |
| | f | 2015-12-28T15:00 | BTV DN-1000-HD+ | 00:05:80:11:80:65 | | bangla vision | P2P | | 232 | TV/ALL | | | Banglavision | BANGLA | 794 | Yes |
| | f | 2015-12-28T15:00 | BTV DN-1000-HD+ | 00:05:80:11:80:65 | | zee cinema | P2P | | 428 | TV/ALL | | | Zee Cinema | HINDI | 703 | Yes |
| | f | 2015-12-28T15:00 | BTV DN-1000-HD+ | 00:05:80:11:80:65 | | maxaranga | P2P | | 671 | TV/ALL | | | Maxaranga TV | BANGLA | 750 | No |
| | f | 2015-12-28T15:15 | UdaTV (Planet) ULA402AN | AC:DB:0A:37:D4:69 | | al jadeed lebanen | http://wpc.1550a.psicdn.net:80/hls-live/201550A/PITV/p | | 101 | TV/Arabic | 20151228_ | domaineliagalcontact@verizon.com | Al Jadeed (New TV) | ARABIC | 650 | No |
| | f | 2015-12-28T15:15 | UdaTV (Planet) ULA402AN | AC:DB:0A:37:D4:69 | | ldc lebanon | http://wpc.1550a.psicdn.net:80/hls-live/201550A/PITV/p | | 102 | TV/Arabic | | domaineliagalcontact@verizon.com | LDC | ARABIC | | No |
| | f | 2015-12-28T15:15 | UdaTV (Planet) ULA402AN | AC:DB:0A:37:D4:69 | | mtv lebanon | http://wpc.1550a.psicdn.net:80/hls-live/201550A/PITV/p | | 103 | TV/Arabic | | domaineliagalcontact@verizon.com | Murr TV | ARABIC | 641 | No |
| | f | 2015-12-28T15:15 | UdaTV (Planet) ULA402AN | AC:DB:0A:37:D4:69 | | otv lebanon | http://wpc.1550a.psicdn.net:80/hls-live/201550A/PITV/p | | 104 | TV/Arabic | | domaineliagalcontact@verizon.com | OTV | ARABIC | 651 | No |
| | f | 2015-12-28T15:15 | UdaTV (Planet) ULA402AN | AC:DB:0A:37:D4:69 | | future international | http://wpc.1550a.psicdn.net:80/hls-live/201550A/PITV/p | | 106 | TV/Arabic | | domaineliagalcontact@verizon.com | Future TV | ARABIC | 648 | No |
| | f | 2015-12-28T15:15 | UdaTV (Planet) ULA402AN | AC:DB:0A:37:D4:69 | | noursat | http://wpc.1550a.psicdn.net:80/hls-live/201550A/PITV/p | | 108 | TV/Arabic | | domaineliagalcontact@verizon.com | Noursat | ARABIC | 667 | No |
| | f | 2015-12-28T15:15 | UdaTV (Planet) ULA402AN | AC:DB:0A:37:D4:69 | | nbn | http://wpc.1550a.psicdn.net:80/hls-live/201550A/PITV/p | | 110 | TV/Arabic | | domaineliagalcontact@verizon.com | NBN | ARABIC | 652 | No |
| | f | 2015-12-28T15:15 | UdaTV (Planet) ULA402AN | AC:DB:0A:37:D4:69 | | lbc | http://wpc.1550a.psicdn.net:80/hls-live/201550A/PITV/p | | 113 | TV/Arabic | | domaineliagalcontact@verizon.com | LBC | ARABIC | 644 | No |
| | f | 2015-12-28T15:15 | UdaTV (Planet) ULA402AN | AC:DB:0A:37:D4:69 | | al nahar drama | http://wpc.1550a.psicdn.net:80/hls-live/201550A/PITV/p | | 153 | TV/Arabic | | domaineliagalcontact@verizon.com | Al Nahar Drama | ARABIC | | Yes |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| f | 2015-12-28T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | al nahar sport | http://wpc.1550A.psi.cdn.net:80/hls-live/2015S0A/PITV/p | 125 | TV/Arabic | domainlegalcontact@verizon.com | Al Nahar Sport | ARABIC | | Yes |
| f | 2015-12-28T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | al nahar | http://wpc.1550A.psi.cdn.net:80/hls-live/2015S0A/PITV/p | 126 | TV/Arabic | domainlegalcontact@verizon.com | Al Nahar TV | ARABIC | | Yes |
| f | 2015-12-28T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | Dream 2 | http://wpc.1550A.psi.cdn.net:80/hls-live/2015S0A/PITV/p | 142 | TV/Arabic | domainlegalcontact@verizon.com | Dream 2 | ARABIC | 648 | No |
| f | 2015-12-28T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | ontv live | http://wpc.1550A.psi.cdn.net:80/hls-live/2015S0A/PITV/p | 158 | TV/Arabic | domainlegalcontact@verizon.com | OnTV | ARABIC | 645 | Yes |
| f | 2015-12-28T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | al hayat | http://wpc.1550A.psi.cdn.net:80/hls-live/2015S0A/PITV/p | 179 | TV/Arabic | domainlegalcontact@verizon.com | Al Hayat 1 | ARABIC | 647 | Yes |
| f | 2015-12-28T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | al arabiya | http://wpc.1550A.psi.cdn.net:80/hls-live/2015S0A/PITV/p | 289 | TV/Arabic | domainlegalcontact@verizon.com | Al Arabiya | ARABIC | 639 | No |
| f | 2015-12-28T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | Mbc 1 | http://wpc.1550A.psi.cdn.net:80/hls-live/2015S0A/PITV/p | 301 | TV/Arabic | domainlegalcontact@verizon.com | MBC | ARABIC | 640 | Yes |
| f | 2015-12-28T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | Mbc 3 | http://wpc.1550A.psi.cdn.net:80/hls-live/2015S0A/PITV/p | 303 | TV/Arabic | domainlegalcontact@verizon.com | MBC Kids (3) | ARABIC | 670 | Yes |
| f | 2015-12-28T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | mbc drama | http://wpc.1550A.psi.cdn.net:80/hls-live/2015S0A/PITV/p | 307 | TV/Arabic | domainlegalcontact@verizon.com | MBC Drama | ARABIC | 669 | Yes |
| f | 2015-12-28T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | mbc masr | http://wpc.1550A.psi.cdn.net:80/hls-live/2015S0A/PITV/p | 308 | TV/Arabic | domainlegalcontact@verizon.com | MBC Masr | ARABIC | 656 | Yes |
| f | 2015-12-28T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | iqraa | http://wpc.1550A.psi.cdn.net:80/hls-live/2015S0A/PITV/p | 335 | TV/Arabic | domainlegalcontact@verizon.com | Iqraa | ARABIC | 665 | Yes |

| Abuse notif ID | Frequency | Date of update | Pirate device Device name | MAC address | Extra info | Channel name | Video URL | Date of 1st finding | Channel Number | Menu section | Screenshot name | Abuse contact | DISH device Impacted channel | Language | Channel number | Abuse notif |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SNS_20160001 | f | 2016-01-15T15:00 | UlaITV (Planet) ULA402AN | AC:DB:DA:37:D1:15 | | LDC Lebanon | http://wpc.1550A.psicdn.net:80/fds-live/2015SOA/PITV/p | | 102 | Arabic | 20160115_104228_ulaitv_ldc.jpg | domainlegalcontact@verizon.com | LDC | ARABIC | | No |
| | f | 2016-01-15T15:00 | UlaITV (Planet) ULA402AN | AC:DB:DA:37:D1:15 | | MTV Lebanon | http://wpc.1550A.psicdn.net:80/fds-live/2015SOA/PITV/p | | 103 | Arabic | 20160115_103815_ulaitv_mtvlebanon.jpg | domainlegalcontact@verizon.com | Murr TV | ARABIC | 641 | Yes |
| | f | 2016-01-15T15:00 | UlaITV (Planet) ULA402AN | AC:DB:DA:37:D1:15 | | Future International | http://wpc.1550A.psicdn.net:80/fds-live/2015SOA/PITV/p | | 106 | Arabic | 20160115_104829_ulaitv_futureinternational.jpg | domainlegalcontact@verizon.com | Future TV | ARABIC | 649 | Yes |
| | f | 2016-01-15T15:00 | UlaITV (Planet) ULA402AN | AC:DB:DA:37:D1:15 | | Noursat | http://wpc.1550A.psicdn.net:80/fds-live/2015SOA/PITV/p | | 108 | Arabic | 20160115_105016_ulaitv_noursat.jpg | domainlegalcontact@verizon.com | Noursat | ARABIC | 667 | Yes |
| | f | 2016-01-15T15:00 | UlaITV (Planet) ULA402AN | AC:DB:DA:37:D1:15 | | LBC Sat | http://wpc.1550A.psicdn.net:80/fds-live/2015SOA/PITV/p | | 113 | Arabic | 20160115_110414_ulaitv_lbcsat.jpg | domainlegalcontact@verizon.com | LBC | ARABIC | | Yes |
| SNS_20160001 | f | 2016-01-15T15:00 | UlaITV (Planet) ULA402AN | AC:DB:DA:37:D1:15 | | Al Nahar Drama | http://wpc.1550A.psicdn.net:80/fds-live/2015SOA/PITV/p | | 123 | Arabic | 20160115_110811_ulaitv_alnahardrama.jpg | domainlegalcontact@verizon.com | Al Nahar Drama | ARABIC | | Yes |
| SNS_20160001 | f | 2016-01-15T15:00 | UlaITV (Planet) ULA402AN | AC:DB:DA:37:D1:15 | | Al Nahar TV | http://wpc.1550A.psicdn.net:80/fds-live/2015SOA/PITV/p | | 126 | Arabic | 20160115_111550_ulaitv_alnahartv.jpg | domainlegalcontact@verizon.com | Al Nahar TV | ARABIC | | No |
| | f | 2016-01-15T15:00 | UlaITV (Planet) ULA402AN | AC:DB:DA:37:D1:15 | | Dream 2 | http://wpc.1550A.psicdn.net:80/fds-live/2015SOA/PITV/p | | 142 | Arabic | 20160115_111900_ulaitv_dream2.jpg | domainlegalcontact@verizon.com | Dream 2 | ARABIC | 648 | No |
| SNS_20160001 | f | 2016-01-15T15:00 | UlaITV (Planet) ULA402AN | AC:DB:DA:37:D1:15 | | Al Hayat | http://wpc.1550A.psicdn.net:80/fds-live/2015SOA/PITV/p | | 179 | Arabic | 20160115_112103_ulaitv_alhayat.jpg | domainlegalcontact@verizon.com | Al Hayat 1 | ARABIC | 647 | Yes |
| SNS_20160001 | f | 2016-01-15T15:00 | UlaITV (Planet) ULA402AN | AC:DB:DA:37:D1:15 | | Al Arabiya | http://wpc.1550A.psicdn.net:80/fds-live/2015SOA/PITV/p | | 289 | Arabic | 20160115_112247_ulaitv_alarabiya.jpg | domainlegalcontact@verizon.com | Al Arabiya | ARABIC | 639 | Yes |
| SNS_20160001 | f | 2016-01-15T15:00 | UlaITV (Planet) ULA402AN | AC:DB:DA:37:D1:15 | | MBC | http://wpc.1550A.psicdn.net:80/fds-live/2015SOA/PITV/p | | 301 | Arabic | 20160115_112448_ulaitv_mbc.jpg | domainlegalcontact@verizon.com | MBC | ARABIC | 640 | Yes |
| SNS_20160001 | f | 2016-01-15T15:00 | UlaITV (Planet) ULA402AN | AC:DB:DA:37:D1:15 | | MBC3 | http://wpc.1550A.psicdn.net:80/fds-live/2015SOA/PITV/p | | 303 | Arabic | 20160115_112853_ulaitv_mbc3.jpg | domainlegalcontact@verizon.com | MBC Kids (3) | ARABIC | 670 | Yes |
| SNS_20160001 | f | 2016-01-15T15:00 | UlaITV (Planet) ULA402AN | AC:DB:DA:37:D1:15 | | MBC Drama | http://wpc.1550A.psicdn.net:80/fds-live/2015SOA/PITV/p | | 307 | Arabic | 20160115_113847_ulaitv_mbc_drama.jpg | domainlegalcontact@verizon.com | MBC Drama | ARABIC | 669 | Yes |
| SNS_20160001 | f | 2016-01-15T15:00 | UlaITV (Planet) ULA402AN | AC:DB:DA:37:D1:15 | | MBC Masr | http://wpc.1550A.psicdn.net:80/fds-live/2015SOA/PITV/p | | 308 | Arabic | 20160115_114034_ulaitv_mbc_masr.jpg | domainlegalcontact@verizon.com | MBC Masr | ARABIC | 656 | Yes |
| | f | 2016-01-15T15:00 | Crown HD-S301B+ | 00:05:8D:1A:78:A0 | | ary digital | P2P | | 6 | TV/ALL | | | ARY Digital | URDU | 677 | No |
| | f | 2016-01-15T15:00 | Crown HD-S301B+ | 00:05:8D:1A:78:A0 | | ary news | P2P | | 5 | TV/ALL | | | ary news | URDU | 682 | No |
| | f | 2016-01-15T15:00 | Crown HD-S301B+ | 00:05:8D:1A:78:A0 | | ary qtv | P2P | | 7 | TV/ALL | | | ARY QTV | URDU | 689 | No |
| | f | 2016-01-15T15:00 | Crown HD-S301B+ | 00:05:8D:1A:78:A0 | | ary music | P2P | | 9 | TV/ALL | | | ARY Music | URDU | 686 | No |
| | f | 2016-01-15T15:00 | Crown HD-S301B+ | 00:05:8D:1A:78:A0 | | geo news | P2P | | 10 | TV/ALL | | | GEO News | URDU | 681 | No |
| | f | 2016-01-15T15:00 | Crown HD-S301B+ | 00:05:8D:1A:78:A0 | | colors india | P2P | | 17 | TV/ALL | | | Aapka Colors | HINDI | 697 | No |
| | f | 2016-01-15T15:00 | Crown HD-S301B+ | 00:05:8D:1A:78:A0 | | colors hd | P2P | | 23 | TV/ALL | | | Aapka Colors | HINDI | 697 | No |
| | f | 2016-01-15T15:00 | Crown HD-S301B+ | 00:05:8D:1A:78:A0 | | starplus hd | P2P | | 21 | TV/ALL | | | Star India Plus | HINDI | 696 | No |
| | f | 2016-01-15T15:00 | Crown HD-S301B+ | 00:05:8D:1A:78:A0 | | sony hd | P2P | | 22 | TV/ALL | | | Sony SET | HINDI | 695 | No |
| | f | 2016-01-15T15:00 | Crown HD-S301B+ | 00:05:8D:1A:78:A0 | | zeetv hd | P2P | | 24 | TV/ALL | | | Zee | HINDI | 694 | No |
| | f | 2016-01-15T15:00 | Crown HD-S301B+ | 00:05:8D:1A:78:A0 | | sony | P2P | | 32 | TV/ALL | | | Sony SET | HINDI | 695 | No |
| | f | 2016-01-15T15:00 | Crown HD-S301B+ | 00:05:8D:1A:78:A0 | | sab tv | P2P | | 33 | TV/ALL | | | SAB | HINDI | 701 | No |
| | f | 2016-01-15T15:00 | Crown HD-S301B+ | 00:05:8D:1A:78:A0 | | zee cinema | P2P | | 40 | TV/ALL | | | Zee Cinema | HINDI | 705 | No |
| | f | 2016-01-15T15:00 | Crown HD-S301B+ | 00:05:8D:1A:78:A0 | | mtv india | P2P | | 52 | TV/ALL | | | MTV India | HINDI | 718 | No |
| | f | 2016-01-15T15:00 | Crown HD-S301B+ | 00:05:8D:1A:78:A0 | | b4u music | P2P | | 54 | TV/ALL | | | B4U Music | HINDI | 716 | No |
| | f | 2016-01-15T15:00 | Crown HD-S301B+ | 00:05:8D:1A:78:A0 | | b4u movies | P2P | | 55 | TV/ALL | | | B4U Movies | HINDI | 705 | No |
| | f | 2016-01-15T15:00 | Crown HD-S301B+ | 00:05:8D:1A:78:A0 | | sahara one | P2P | | 59 | TV/ALL | | | Sahara One | HINDI | 702 | No |
| | f | 2016-01-15T15:00 | Crown HD-S301B+ | 00:05:8D:1A:78:A0 | | dunya news | P2P | | 73 | TV/ALL | | | Dunya TV | URDU | 680 | No |
| | f | 2016-01-15T15:00 | Crown HD-S301A+ | 00:05:8D:1A:78:A0 | | express news | P2P | | 75 | TV/ALL | | | Express News | URDU | 683 | No |
| | f | 2016-01-15T15:00 | Crown HD-S301B+ | 00:05:8D:1A:78:A0 | | geo news intl | P2P | | 78 | TV/ALL | | | GEO News | URDU | 681 | No |
| | f | 2016-01-15T15:00 | Crown HD-S301A+ | 00:05:8D:1A:78:A0 | | atn bangla | P2P | | 93 | TV/ALL | | | ATN Bangla | BANGLA | 792 | No |
| | f | 2016-01-15T15:00 | Crown HD-S301B+ | 00:05:8D:1A:78:A0 | | ntv | P2P | | 108 | TV/ALL | | | NTV Bangla | BANGLA | 790 | No |
| | f | 2016-01-15T15:00 | Crown HD-S301B+ | 00:05:8D:1A:78:A0 | | sahara smaya | P2P | | 172 | TV/ALL | | | Sahara Samay | HINDI | 707 | No |
| | f | 2016-01-15T15:00 | Crown HD-S301B+ | 00:05:8D:1A:78:A0 | | al jazeera news | P2P | | 210 | TV/ALL | | | Al Jazeera Arabic News | ARABIC | 638 | No |
| | f | 2016-01-15T15:00 | Crown HD-S301B+ | 00:05:8D:1A:78:A0 | | aj tak | P2P | | 65 | TV/ALL | | | Aaj Tak | HINDI | 706 | No |
| | f | 2016-01-15T15:00 | Crown HD-S301B+ | 00:05:8D:1A:78:A0 | | life ok | P2P | | 46 | TV/ALL | | | Life OK | HINDI | 698 | No |
| | f | 2016-01-15T15:00 | Crown HD-S301B+ | 00:05:8D:1A:78:A0 | | aastha tv | P2P | | 162 | TV/ALL | | | Aastha | HINDI | 719 | No |
| | f | 2016-01-15T15:00 | Crown HD-S301B+ | 00:05:8D:1A:78:A0 | | star plus | P2P | | 20 | TV/ALL | | | Star India Plus | HINDI | 696 | No |
| | f | 2016-01-15T15:00 | Crown HD-S301B+ | 00:05:8D:1A:78:A0 | | channel i | P2P | | 98 | TV/ALL | | | Channel I | BANGLA | 791 | No |
| | f | 2016-01-15T15:00 | Crown HD-S301B+ | 00:05:8D:1A:78:A0 | | express ent | P2P | | 80 | TV/ALL | | | Express Entertainment | URDU | 691 | No |
| | f | 2016-01-15T15:00 | Crown HD-S301B+ | 00:05:8D:1A:78:A0 | | ndtv india | P2P | | 67 | TV/ALL | | | NDTV 24*7 | HINDI | 723 | No |
| | w | 2016-01-15T15:00 | CresIPTV S301B+ | 00:05:80:01:EE:15 | | jsc news | P2P | | 4 | TV/ALL | | 20160115_125126_cres_jsc_news_yepg.jpg | Al Jazeera Arabic News | ARABIC | 638 | No |
| | w | 2016-01-15T15:00 | CresIPTV S301B+ | 00:05:80:01:EE:15 | | al arabiya | P2P | | 10 | TV/ALL | | 20160115_125226_cres_al_arabiya_yepg.jpg | Al Arabiya | ARABIC | 639 | No |
| | w | 2016-01-15T15:00 | CresIPTV S301B+ | 00:05:80:01:EE:15 | | future international | P2P | | 11 | TV/ALL | | 20160115_125417_cres_future_international_yepg.jpg | Future TV | ARABIC | 649 | No |
| | w | 2016-01-15T15:00 | CresIPTV S301B+ | 00:05:80:01:EE:15 | | Mbc 1 | P2P | | 37 | TV/ALL | | 20160115_125516_cres_mbc_1_yepg.jpg | MBC | ARABIC | 640 | No |
| | w | 2016-01-15T15:00 | CresIPTV S301B+ | 00:05:80:01:EE:15 | | mbc1 | P2P | | 38 | TV/ALL | | 20160115_125628_cres_mbc_1_yepg.jpg | MBC | ARABIC | 640 | No |
| | w | 2016-01-15T15:00 | CresIPTV S301B+ | 00:05:80:01:EE:15 | | Mbc 3 | P2P | | 40 | TV/ALL | | 20160115_125954_cres_mbc_3_yepg.jpg | MBC Kids (3) | ARABIC | 670 | No |
| | w | 2016-01-15T15:00 | CresIPTV S301B+ | 00:05:80:01:EE:15 | | mbc drama | P2P | | 44 | TV/ALL | | 20160115_130014_cres_mbc_drama_yepg.jpg | MBC Drama | ARABIC | 669 | No |
| | w | 2016-01-15T15:00 | CresIPTV S301B+ | 00:05:80:01:EE:15 | | mtv lebanon | P2P | | 48 | TV/ALL | | 20160115_130155_cres_mtv_lebanon_yepg.jpg | Murr TV | ARABIC | 641 | No |
| | w | 2016-01-15T15:00 | CresIPTV S301B+ | 00:05:80:01:EE:15 | | otv lebanon | P2P | | 49 | TV/ALL | | 20160115_130529_cres_otv_lebanon_yepg.jpg | OTV | ARABIC | 651 | No |
| | w | 2016-01-15T15:00 | CresIPTV S301B+ | 00:05:80:01:EE:15 | | nbn | P2P | | 50 | TV/ALL | | 20160115_130627_cres_nbn_yepg.jpg | NBN | ARABIC | 652 | No |
| | w | 2016-01-15T15:00 | CresIPTV S301B+ | 00:05:80:01:EE:15 | | dream2 | P2P | | 58 | TV/ALL | | 20160115_130847_cres_dream_2_yepg.jpg | Dream 2 | ARABIC | 648 | No |
| | w | 2016-01-15T15:00 | CresIPTV S301B+ | 00:05:80:01:EE:15 | | alhayat | P2P | | 68 | TV/ALL | | 20160115_130921_cres_alhayat_yepg.jpg | Al Hayat 1 | ARABIC | 647 | No |
| | w | 2016-01-15T15:00 | CresIPTV S301B+ | 00:05:80:01:EE:15 | | iqraa | P2P | | 115 | TV/ALL | | 20160115_131109_cres_iqraa_yepg.jpg | Iqraa | ARABIC | 653 | No |
| | w | 2016-01-15T15:00 | CresIPTV S301B+ | 00:05:80:01:EE:15 | | ontv egypt | P2P | | 155 | TV/ALL | | 20160115_131208_cres_ontv_egypt_yepg.jpg | OnTV | ARABIC | 645 | No |
| | w | 2016-01-15T15:00 | CresIPTV S301B+ | 00:05:80:01:EE:15 | | al jadeed | P2P | | 157 | TV/ALL | | 20160115_131344_cres_al_jadeed_yepg.jpg | Al Jadeed (New TV) | ARABIC | 650 | No |
| | w | 2016-01-15T15:00 | CresIPTV S301B+ | 00:05:80:01:EE:15 | | nour sat | P2P | | 258 | TV/ALL | | 20160115_131621_cres_nour_sat_yepg.jpg | Noursat | ARABIC | 667 | No |
| | w | 2016-01-15T15:00 | CresIPTV S301B+ | 00:05:80:01:EE:15 | | mbc masr | P2P | | 263 | TV/ALL | | 20160115_131736_cres_mbc_masr_yepg.jpg | MBC Masr | ARABIC | 656 | No |
| | w | 2016-01-15T15:00 | CresIPTV S301B+ | 00:05:80:01:EE:15 | | al jadeed | P2P | | 274 | TV/ALL | | 20160115_131933_cres_al_jadeed_yepg.jpg | Al Jadeed (New TV) | ARABIC | 650 | No |
| | w | 2016-01-15T15:00 | CresIPTV S301B+ | 00:05:80:01:EE:15 | | lbc | P2P | | 12 | TV/ALL | | 20160115_132152_cres_lbc_yepg.jpg | LBC | ARABIC | | No |
| | w | 2016-01-15T15:00 | CresIPTV S301B+ | 00:05:80:01:EE:15 | | al nahar | P2P | | 77 | TV/ALL | | 20160115_132315_cres_al_nahar_yepg.jpg | AL NAHAR | ARABIC | | No |
| | w | 2016-01-15T15:00 | CresIPTV S301B+ | 00:05:80:01:EE:15 | | al nahar drama | P2P | | 75 | TV/ALL | | 20160115_132508_cres_al_nahar_drama_yepg.jpg | AL NAHAR DRAMA | ARABIC | | No |
| | w | 2016-01-15T15:00 | CresIPTV S301B+ | 00:05:80:01:EE:15 | | ldc | P2P | | 382 | TV/ALL | | 20160115_132635_cres_ldc_yepg.jpg | LDC | ARABIC | | No |

| Abuse notif ID | Frequency | Date of update | Pirate device Device name | MAC address | Extra info | Channel name | Video URL | Date of 1st finding | Channel Number | Menu section | Screenshot name | Abuse contact | DISH device Impacted channel | Language | Channel number | Abuse notif |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SNS_20160002 | w | 2016-01-25T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | al jadeed lebanon | http://wpc.1550a.psicdn.net:80/hls-live/20155QA/PITV/p | | 101 | Arabic | 20160125_133816_Ulai_al_jadeed_lebanon_nepg.jpg | domainlegalcontact@verizon.com | Al Jadeed (New TV) | ARABIC | 650 | Yes |
| | w | 2016-01-25T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | ldc lebanon | http://wpc.1550a.psicdn.net:80/hls-live/20155QA/PITV/p | | 102 | Arabic | 20160125_134329_Ulai_ldc_lebanon_nepg.jpg | | LDC | ARABIC | | No |
| SNS_20160002 | w | 2016-01-25T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | mtv lebanon | http://wpc.1550a.psicdn.net:80/hls-live/20155QA/PITV/p | | 103 | Arabic | 20160125_134500_Ulai_mtv_lebanon_nepg.jpg | domainlegalcontact@verizon.com | Murr TV | ARABIC | 641 | Yes |
| | w | 2016-01-25T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | otv lebanon | http://wpc.1550a.psicdn.net:80/hls-live/20155QA/PITV/p | | 104 | Arabic | 20160125_134557_Ulai_otv_lebanon_nepg.jpg | domainlegalcontact@verizon.com | OTV | ARABIC | 651 | Yes |
| | w | 2016-01-25T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | future international | http://wpc.1550a.psicdn.net:80/hls-live/20155QA/PITV/p | | 106 | Arabic | 20160125_134752_Ulai_future_international_nepg.jpg | | Future TV | ARABIC | 649 | No |
| SNS_20160002 | w | 2016-01-25T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | noursat | http://wpc.1550a.psicdn.net:80/hls-live/20155QA/PITV/p | | 108 | Arabic | 20160125_134916_Ulai_noursat_nepg.jpg | domainlegalcontact@verizon.com | Noursat | ARABIC | 667 | Yes |
| | w | 2016-01-25T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | nbn | http://wpc.1550a.psicdn.net:80/hls-live/20155QA/PITV/p | | 110 | Arabic | 20160125_135254_Ulai_nbn_nepg.jpg | | NBN | ARABIC | 652 | Yes |
| | w | 2016-01-25T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | lbc sat | http://wpc.1550a.psicdn.net:80/hls-live/20155QA/PITV/p | | 113 | Arabic | 20160125_135547_Ulai_lbc_sat_nepg.jpg | | LBC | ARABIC | | No |
| SNS_20160002 | w | 2016-01-25T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | al nahar sport | http://wpc.1550a.psicdn.net:80/hls-live/20155QA/PITV/p | | 125 | Arabic | 20160125_135851_Ulai_al_nahar_sport_nepg.jpg | domainlegalcontact@verizon.com | Al Nahar Sport | ARABIC | | Yes |
| | w | 2016-01-25T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | al nahar tv | http://wpc.1550a.psicdn.net:80/hls-live/20155QA/PITV/p | | 126 | Arabic | 20160125_135956_Ulai_al_nahar_tv_wppg.jpg | domainlegalcontact@verizon.com | Al Nahar TV | ARABIC | | Yes |
| | w | 2016-01-25T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | dream2 | http://wpc.1550a.psicdn.net:80/hls-live/20155QA/PITV/p | | 142 | Arabic | 20160125_140133_Ulai_dream2_nepg.jpg | | Dream 2 | ARABIC | 648 | No |
| SNS_20160002 | w | 2016-01-25T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | ontv egypt | http://wpc.1550a.psicdn.net:80/hls-live/20155QA/PITV/p | | 158 | Arabic | 20160125_140300_Ulai_ontv_egypt_nepg.jpg | domainlegalcontact@verizon.com | OnTV | ARABIC | 645 | Yes |
| SNS_20160002 | w | 2016-01-25T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | al hayat | http://wpc.1550a.psicdn.net:80/hls-live/20155QA/PITV/p | | 179 | Arabic | 20160125_140433_Ulai_al_hayat_nepg.jpg | domainlegalcontact@verizon.com | Al Hayat 1 | ARABIC | 647 | Yes |
| | w | 2016-01-25T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | al arabiya | http://wpc.1550a.psicdn.net:80/hls-live/20155QA/PITV/p | | 289 | Arabic | 20160125_140609_Ulai_al_arabiya_nepg.jpg | | Al Arabiya | ARABIC | 639 | No |
| SNS_20160002 | w | 2016-01-25T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | mbc | http://wpc.1550a.psicdn.net:80/hls-live/20155QA/PITV/p | | 301 | Arabic | 20160125_140715_Ulai_mbc_nepg.jpg | domainlegalcontact@verizon.com | MBC | ARABIC | 640 | Yes |
| SNS_20160002 | w | 2016-01-25T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Mbc 3 | http://wpc.1550a.psicdn.net:80/hls-live/20155QA/PITV/p | | 303 | Arabic | 20160125_140832_Ulai_mbc_3_nepg.jpg | domainlegalcontact@verizon.com | MBC Kids (3) | ARABIC | 670 | Yes |
| SNS_20160002 | w | 2016-01-25T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | mbc drama | http://wpc.1550a.psicdn.net:80/hls-live/20155QA/PITV/p | | 307 | Arabic | 20160125_141021_Ulai_mbc_drama_nepg.jpg | domainlegalcontact@verizon.com | MBC Drama | ARABIC | 669 | Yes |
| SNS_20160002 | w | 2016-01-25T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | mbc maser | http://wpc.1550a.psicdn.net:80/hls-live/20155QA/PITV/p | | 308 | Arabic | 20160125_141136_Ulai_mbc_maser_nepg.jpg | domainlegalcontact@verizon.com | MBC Masr | ARABIC | 656 | Yes |
| SNS_20160002 | w | 2016-01-25T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | iqraa | http://wpc.1550a.psicdn.net:80/hls-live/20155QA/PITV/p | | 335 | Arabic | 20160125_141259_Ulai_iqraa_nepg.jpg | domainlegalcontact@verizon.com | Iqraa | ARABIC | 665 | Yes |

| Abuse notif ID | Frequency | Date of update | Pirate device Device name | MAC address | Extra info | Channel name | Video URL | Date of 1st finding | Channel Number | Menu sect on | Screenshot name | Abuse contact | DISH device Impacted channel | Language | Channel number | Abuse notif |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SNS_20160003 | w | 2016-01-29T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | al jadeed | http://wpc.1550a.psicdn.net:80/hls-live/2015SOA/PITV/p | 101 | Arabic | | 20160129_132501_ulai_ljdc_nepg.jpg | 0 | Al Jadeed (New TV) | ARABIC | 650 | Yes |
| SNS_20160003 | w | 2016-01-29T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | ldc | http://wpc.1550a.psicdn.net:80/hls-live/2015SOA/PITV/p | 102 | Arabic | | | | LDC | ARABIC | | No |
| SNS_20160003 | w | 2016-01-29T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | mtv lebanon | http://wpc.1550a.psicdn.net:80/hls-live/2015SOA/PITV/p | 103 | Arabic | | 20160129_132943_ulai_mtv_lebanon_nepg.jpg | | Murr TV | ARABIC | 641 | No |
| SNS_20160003 | w | 2016-01-29T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | otv lebanon | http://wpc.1550a.psicdn.net:80/hls-live/2015SOA/PITV/p | 104 | Arabic | | 20160129_133004_ulai_otv_lebanon_nepg.jpg | domainlegalcontact@verizon.com | OTV | ARABIC | 651 | Yes |
| | w | 2016-01-29T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | future international | http://wpc.1550a.psicdn.net:80/hls-live/2015SOA/PITV/p | 106 | Arabic | | 20160129_133035_ulai_future_international_nepg.jpg | | Future TV | ARABIC | 649 | No |
| SNS_20160003 | w | 2016-01-29T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | noursat | http://wpc.1550a.psicdn.net:80/hls-live/2015SOA/PITV/p | 106 | Arabic | | 20160129_133231_ulai_noursat_nepg.jpg | domainlegalcontact@verizon.com | Noursat | ARABIC | 667 | Yes |
| SNS_20160003 | w | 2016-01-29T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | nbn | http://wpc.1550a.psicdn.net:80/hls-live/2015SOA/PITV/p | 110 | Arabic | | 20160129_133339_ulai_nbn_nepg.jpg | domainlegalcontact@verizon.com | NBN | ARABIC | 652 | Yes |
| | w | 2016-01-29T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | lbc sat | http://wpc.1550a.psicdn.net:80/hls-live/2015SOA/PITV/p | 113 | Arabic | | 20160129_133730_ulai_lbc_sat_nepg.jpg | | LBC | ARABIC | | No |
| SNS_20160003 | w | 2016-01-29T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | al nahar drama | http://wpc.1550a.psicdn.net:80/hls-live/2015SOA/PITV/p | 123 | Arabic | | 20160129_134314_ulai_al_nahar_drama_nepg.jpg | domainlegalcontact@verizon.com | Al Nahar Drama | ARABIC | | Yes |
| SNS_20160003 | w | 2016-01-29T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | al nahar sport | http://wpc.1550a.psicdn.net:80/hls-live/2015SOA/PITV/p | 125 | Arabic | | 20160129_135339_ulai_al_nahar_sport_nepg.jpg | domainlegalcontact@verizon.com | Al Nahar Sport | ARABIC | | Yes |
| | w | 2016-01-29T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | al nahar | http://wpc.1550a.psicdn.net:80/hls-live/2015SOA/PITV/p | 126 | Arabic | | 20160129_135349_ulai_al_nahar_nepg.jpg | | Al Nahar TV | ARABIC | | Yes |
| | w | 2016-01-29T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Dream 2 | http://wpc.1550a.psicdn.net:80/hls-live/2015SOA/PITV/p | 142 | Arabic | | 20160129_135406_ulai_dream_2_nepg.jpg | | Dream 2 | ARABIC | | No |
| SNS_20160003 | w | 2016-01-29T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | ontv live | http://wpc.1550a.psicdn.net:80/hls-live/2015SOA/PITV/p | 158 | Arabic | | 20160129_135836_ulai_ontv_live_nepg.jpg | domainlegalcontact@verizon.com | OnTV | ARABIC | 645 | Yes |
| SNS_20160003 | w | 2016-01-29T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | al hayat | http://wpc.1550a.psicdn.net:80/hls-live/2015SOA/PITV/p | 179 | Arabic | | 20160129_140036_ulai_al_hayat_nepg.jpg | domainlegalcontact@verizon.com | Al Hayat 1 | ARABIC | 647 | Yes |
| | w | 2016-01-29T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | al arabiya | http://wpc.1550a.psicdn.net:80/hls-live/2015SOA/PITV/p | 289 | Arabic | | 20160129_140121_ulai_al_arabiya_nepg.jpg | | Al Arabiya | ARABIC | 639 | No |
| SNS_20160003 | w | 2016-01-29T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | mbc | http://wpc.1550a.psicdn.net:80/hls-live/2015SOA/PITV/p | 301 | Arabic | | 20160129_140328_ulai_mbc_nepg.jpg | domainlegalcontact@verizon.com | MBC | ARABIC | 640 | Yes |
| SNS_20160003 | w | 2016-01-29T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | mbc drama | http://wpc.1550a.psicdn.net:80/hls-live/2015SOA/PITV/p | 307 | Arabic | | 20160129_140715_ulai_mbc_drama_nepg.jpg | domainlegalcontact@verizon.com | MBC Drama | ARABIC | 669 | Yes |
| SNS_20160003 | w | 2016-01-29T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | mbc maser | http://wpc.1550a.psicdn.net:80/hls-live/2015SOA/PITV/p | 308 | Arabic | | 20160129_140901_ulai_mbc_maser_nepg.jpg | domainlegalcontact@verizon.com | MBC Masr | ARABIC | 656 | Yes |
| SNS_20160003 | w | 2016-01-29T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | iqraa | http://wpc.1550a.psicdn.net:80/hls-live/2015SOA/PITV/p | 335 | Arabic | | 20160129_140949_ulai_iqraa_nepg.jpg | domainlegalcontact@verizon.com | Iqraa | ARABIC | 665 | Yes |

| Abuse notif ID | Frequency | Date of update | Pirate device Device name | MAC address | Extra info | Channel name | Video URL | Date of 1st finding | Channel Number | Menu section | Screenshot name | Abuse contact | DISH device Impacted channel | Language | Channel number | Abuse notif |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SNS_20160006 | F | 2016-02-03T15:00 | SaayaTV HD | 00:11:6D:26:D5:CB | | zoom_a | http://wpc.194E3.alphacdn.net/8019ME3/wnbwetbvwrb/dkZoomTV764.stream | HIndi | | | | | Zoom | HINDI | 715 | No |
| | w | 2016-02-03T15:00 | UlaiTV (Planet) ULA402AN | AC:D8:DA:37:D4:E9 | | al jadeed lebanon | http://wpc.1550a.psicdn.net:80/hls-live/201550A/PITV/p | | 101 | Arabic | | domainlegalcontact@verizon.com | Al Jadeed (New TV) | ARABIC | 650 | No |
| | w | 2016-02-03T15:00 | UlaiTV (Planet) ULA402AN | AC:D8:DA:37:D4:E9 | | ldc lebanon | http://wpc.1550a.psicdn.net:80/hls-live/201550A/PITV/p | | 102 | Arabic | | | LDC | ARABIC | | No |
| SNS_20160006 | w | 2016-02-03T15:00 | UlaiTV (Planet) ULA402AN | AC:D8:DA:37:D4:E9 | | mtv lebanon | http://wpc.1550a.psicdn.net:80/hls-live/201550A/PITV/p | | 103 | Arabic | | domainlegalcontact@verizon.com | Murr TV | ARABIC | 641 | Yes |
| SNS_20160006 | w | 2016-02-03T15:00 | UlaiTV (Planet) ULA402AN | AC:D8:DA:37:D4:E9 | | otv lebanon | http://wpc.1550a.psicdn.net:80/hls-live/201550A/PITV/p | | 104 | Arabic | | domainlegalcontact@verizon.com | OTV | ARABIC | 651 | Yes |
| | w | 2016-02-03T15:00 | UlaiTV (Planet) ULA402AN | AC:D8:DA:37:D4:E9 | | future international | http://wpc.1550a.psicdn.net:80/hls-live/201550A/PITV/p | | 106 | Arabic | | | Future TV | ARABIC | 649 | No |
| SNS_20160006 | w | 2016-02-03T15:00 | UlaiTV (Planet) ULA402AN | AC:D8:DA:37:D4:E9 | | noursat | http://wpc.1550a.psicdn.net:80/hls-live/201550A/PITV/p | | 108 | Arabic | | domainlegalcontact@verizon.com | Noursat | ARABIC | 667 | Yes |
| SNS_20160006 | w | 2016-02-03T15:00 | UlaiTV (Planet) ULA402AN | AC:D8:DA:37:D4:E9 | | nbn | http://wpc.1550a.psicdn.net:80/hls-live/201550A/PITV/p | | 110 | Arabic | | domainlegalcontact@verizon.com | NBN | ARABIC | 652 | Yes |
| | w | 2016-02-03T15:00 | UlaiTV (Planet) ULA402AN | AC:D8:DA:37:D4:E9 | | lbc sat | http://wpc.1550a.psicdn.net:80/hls-live/201550A/PITV/p | | 113 | Arabic | | | LBC | ARABIC | | No |
| SNS_20160006 | w | 2016-02-03T15:00 | UlaiTV (Planet) ULA402AN | AC:D8:DA:37:D4:E9 | | al nahar sport | http://wpc.1550a.psicdn.net:80/hls-live/201550A/PITV/p | | 125 | Arabic | | domainlegalcontact@verizon.com | Al Nahar Sport | ARABIC | | Yes |
| SNS_20160006 | w | 2016-02-03T15:00 | UlaiTV (Planet) ULA402AN | AC:D8:DA:37:D4:E9 | | al nahar tv | http://wpc.1550a.psicdn.net:80/hls-live/201550A/PITV/p | | 126 | Arabic | | domainlegalcontact@verizon.com | Al Nahar TV | ARABIC | | Yes |
| | w | 2016-02-03T15:00 | UlaiTV (Planet) ULA402AN | AC:D8:DA:37:D4:E9 | | dream2 | http://wpc.1550a.psicdn.net:80/hls-live/201550A/PITV/p | | 142 | Arabic | | | Dream 2 | ARABIC | 648 | Yes |
| | w | 2016-02-03T15:00 | UlaiTV (Planet) ULA402AN | AC:D8:DA:37:D4:E9 | | al hayat | http://wpc.1550a.psicdn.net:80/hls-live/201550A/PITV/p | | 179 | Arabic | | | Al Hayat 1 | ARABIC | 647 | Yes |
| | w | 2016-02-03T15:00 | UlaiTV (Planet) ULA402AN | AC:D8:DA:37:D4:E9 | | al arabiya | http://wpc.1550a.psicdn.net:80/hls-live/201550A/PITV/p | | 289 | Arabic | | | Al Arabiya | ARABIC | 639 | No |
| SNS_20160006 | w | 2016-02-03T15:00 | UlaiTV (Planet) ULA402AN | AC:D8:DA:37:D4:E9 | | mbc | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/p | | 301 | Arabic | | domainlegalcontact@verizon.com | MBC | ARABIC | 640 | Yes |
| SNS_20160006 | w | 2016-02-03T15:00 | UlaiTV (Planet) ULA402AN | AC:D8:DA:37:D4:E9 | | Mbc 3 | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/p | | 303 | Arabic | | domainlegalcontact@verizon.com | MBC Kids (3) | ARABIC | 670 | Yes |
| SNS_20160006 | w | 2016-02-03T15:00 | UlaiTV (Planet) ULA402AN | AC:D8:DA:37:D4:E9 | | mbc drama | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/p | | 307 | Arabic | | domainlegalcontact@verizon.com | MBC Drama | ARABIC | 669 | Yes |
| SNS_20160006 | w | 2016-02-03T15:00 | UlaiTV (Planet) ULA402AN | AC:D8:DA:37:D4:E9 | | mbc maser | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/p | | 308 | Arabic | | domainlegalcontact@verizon.com | MBC Masr | ARABIC | 656 | Yes |
| | w | 2016-02-03T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | ntv | Couldn't find URL | | 132 | TV/ALL | | | NTV Bangla | BANGLA | 790 | Yes |
| | w | 2016-02-03T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | ary music | http://newttventure.live-s.cdn.bitgravity.com/cdn-live/_d | | 168 | TV/ALL | | | ARY Music | URDU | 686 | Yes |
| | w | 2016-02-03T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | b4u movies | http://109.236.92.207/mylive/test9/2016/02/03/21/24/5 | | 189 | TV/ALL | | | B4U Movies | HINDI | 705 | Yes |
| | w | 2016-02-03T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | mbc | http://www.soopertvapp.com/getchannel_json.php?chan | | 710 | TV/ALL | | | MBC | ARABIC | 640 | Yes |
| | w | 2016-02-03T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Mbc 3 | http://www.soopertvapp.com/getchannel_json.php?chan | | 712 | TV/ALL | | | MBC Kids (3) | ARABIC | 670 | Yes |

| Abuse notif ID | Frequency | Date of update | Pirate device Device name | MAC address | Extra info | Channel name | Video URL | Date of 1st finding | Channel Number | Menu section | Screenshot name | Abuse contact | DISH device Impacted channel | Language | Channel number | Abuse notif |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | w | 2016-02-16T15:00 | UlaTV (Planet) ULA4O2AN | AC:DB:DA:37:D4:E9 | | al Jadeed lebanon | http://wpc.1550A.pojcdn.net:80/hls-live/201550A/PITV/jsitv_ambh/jadeed210%um307.ts | | 101 | Arabic | | | Al Jadeed (New TV) | ARABIC | 650 | Yes |
| | w | 2016-02-16T15:00 | UlaTV (Planet) ULA4O2AN | AC:DB:DA:37:D4:E9 | | ldc lebanon | http://wpc.1550A.pojcdn.net:80/hls-live/201550A/PITV/jsitv_ambh/ldc210%um2185.ts | | 102 | Arabic | | | LDC | ARABIC | | No |
| | w | 2016-02-16T15:00 | UlaTV (Planet) ULA4O2AN | AC:DB:DA:37:D4:E9 | | mtv lebanon | http://wpc.1550A.pojcdn.net:80/hls-live/201550A/PITV/jsitv_ambh/mtv210%um1943.ts | | 103 | Arabic | | domainlegalcontact@verizon.com | Murr TV | ARABIC | 641 | Yes |
| | w | 2016-02-16T15:00 | UlaTV (Planet) ULA4O2AN | AC:DB:DA:37:D4:E9 | | otv lebanon | http://wpc.1550A.pojcdn.net:80/hls-live/201550A/PITV/jsitv_ambh/otv210%um3217.ts | | 104 | Arabic | | | OTV | ARABIC | 651 | Yes |
| | w | 2016-02-16T15:00 | UlaTV (Planet) ULA4O2AN | AC:DB:DA:37:D4:E9 | | future international | http://wpc.1550A.pojcdn.net:80/hls-live/201550A/PITV/jsitv_ambh/future210%um1036.ts | | 106 | Arabic | | | Future TV | ARABIC | 649 | No |
| | w | 2016-02-16T15:00 | UlaTV (Planet) ULA4O2AN | AC:DB:DA:37:D4:E9 | | noursal | http://wpc.1550A.pojcdn.net:80/hls-live/201550A/PITV/jsitv_ambh/nsat210%um7705.ts | | 108 | Arabic | | | Noursat | ARABIC | 667 | Yes |
| | w | 2016-02-16T15:00 | UlaTV (Planet) ULA4O2AN | AC:DB:DA:37:D4:E9 | | nbn | http://wpc.1550A.pojcdn.net:80/hls-live/201550A/PITV/jsitv_ambh/nbn210%um306.ts | | 110 | Arabic | | | NBN | ARABIC | 652 | Yes |
| | w | 2016-02-16T15:00 | UlaTV (Planet) ULA4O2AN | AC:DB:DA:37:D4:E9 | | lbc sat | http://wpc.1550A.pojcdn.net:80/hls-live/201550A/PITV/jsitv_ambh/lbcs210%um1843.ts | | 113 | Arabic | | | LBC | ARABIC | | No |
| | w | 2016-02-16T15:00 | UlaTV (Planet) ULA4O2AN | AC:DB:DA:37:D4:E9 | | al nahar tv | http://wpc.1550A.pojcdn.net:80/hls-live/201550A/PITV/jsitv_ambh/alnahar210%um1480.ts | | 126 | Arabic | | domainlegalcontact@verizon.com | Al Nahar TV | ARABIC | | Yes |
| | w | 2016-02-16T15:00 | UlaTV (Planet) ULA4O2AN | AC:DB:DA:37:D4:E9 | | Dream 2 | http://wpc.1550A.pojcdn.net:80/hls-live/201550A/PITV/jsitv_ambh/dr2201%um4797.ts | | 142 | Arabic | | | Dream 2 | ARABIC | 648 | No |
| | w | 2016-02-16T15:00 | UlaTV (Planet) ULA4O2AN | AC:DB:DA:37:D4:E9 | | ontv live | http://wpc.1550A.pojcdn.net:80/hls-live/201550A/PITV/jsitv_ambh/ontv216%um714.ts | | 158 | Arabic | | | OnTV | ARABIC | 645 | Yes |
| | w | 2016-02-16T15:00 | UlaTV (Planet) ULA4O2AN | AC:DB:DA:37:D4:E9 | | al hayat | http://wpc.1550A.pojcdn.net:80/hls-live/201550A/PITV/jsitv_ambh/hayat210%um88.ts | | 179 | Arabic | | domainlegalcontact@verizon.com | Al Hayat 1 | ARABIC | 647 | Yes |
| | w | 2016-02-16T15:00 | UlaTV (Planet) ULA4O2AN | AC:DB:DA:37:D4:E9 | | mbc | http://wpc.1550A.pojcdn.net:80/hls-live/201550A/PITV/jsitv_ambh/mbc210%um3866.ts | | 301 | Arabic | | domainlegalcontact@verizon.com | MBC | ARABIC | 640 | Yes |
| | w | 2016-02-16T15:00 | UlaTV (Planet) ULA4O2AN | AC:DB:DA:37:D4:E9 | | Mbc 3 | http://wpc.1550A.pojcdn.net:80/hls-live/201550A/PITV/jsitv_ambh/mbc3103%um29126.ts | | 303 | Arabic | | domainlegalcontact@verizon.com | MBC Kids (3) | ARABIC | 670 | Yes |
| | w | 2016-02-16T15:00 | UlaTV (Planet) ULA4O2AN | AC:DB:DA:37:D4:E9 | | mbc drama | http://wpc.1550A.pojcdn.net:80/hls-live/201550A/PITV/jsitv_ambh/mbc210d%um2407.ts | | 307 | Arabic | | domainlegalcontact@verizon.com | MBC Drama | ARABIC | 669 | Yes |
| | w | 2016-02-16T15:00 | UlaTV (Planet) ULA4O2AN | AC:DB:DA:37:D4:E9 | | mbc maser | http://wpc.1550A.pojcdn.net:80/hls-live/201550A/PITV/jsitv_ambh/mbc210m%um342.ts | | 308 | Arabic | | domainlegalcontact@verizon.com | MBC Masr | ARABIC | 656 | Yes |
| | w | 2016-02-16T15:00 | UlaTV (Planet) ULA4O2AN | AC:DB:DA:37:D4:E9 | | iqraa | http://wpc.1550A.pojcdn.net:80/hls-live/201550A/PITV/jsitv_ambh/iqraa2216%um4605.ts | | 335 | Arabic | | | iqraa | ARABIC | 665 | Yes |

| Abuse notif ID | Frequency | Date of update | Pirate device Device name | MAC address | Extra info | Channel name | Video URL | Date of 1st finding | Channel Number | Menu section | Screenshot name | Abuse contact | OOH device Impacted channel | Language | Channel number | Abuse notif |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Abuse notif ID | Frequency | Date of update | Pirate device Device name | MAC address | Extra info | Channel name | Video URL | Date of 1st finding | Channel Number | Menu section | Screenshot name | Abuse contact | DISH device Impacted channel | Language | Channel number | Abuse notif |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SNS_2016009 | w | 2016-02-29T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D6:E9 | | lbc | http://wpc.1550A.psixim.net:80/hls-live/2015504/PrTV/pity_ambh/lslc224Num1960.ts | | 102 | Arabic | | lbc | LDC | ARABIC | 641 | No |
| SNS_2016009 | w | 2016-02-29T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D6:E9 | | mtv lebanon | http://wpc.1550A.psixim.net:80/hls-live/2015504/PrTV/pity_ambh/mtv224Num2475.ts | | 103 | Arabic | | mtv lebanon | Murr TV | ARABIC | 651 | Yes |
| SNS_2016009 | w | 2016-02-29T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D6:E9 | | otv lebanon | http://wpc.1550A.psixim.net:80/hls-live/2015504/PrTV/pity_ambh/otv224Num1094.ts | | 104 | Arabic | | otv lebanon | OTV | ARABIC | 651 | Yes |
| SNS_2016009 | w | 2016-02-29T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D6:E9 | | al jadeed lebanon | http://wpc.1550A.psixim.net:80/hls-live/2015504/PrTV/pity_ambh/jadeed210Num24.ts | | 105 | Arabic | | al jadeed lebanon | Al Jadeed (New TV) | ARABIC | 650 | Yes |
| SNS_2016009 | w | 2016-02-29T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D6:E9 | | future international | http://wpc.1550A.psixim.net:80/hls-live/2015504/PrTV/pity_ambh/future224Num2026.ts | | 106 | Arabic | | future international | Future TV | ARABIC | 649 | No |
| SNS_2016009 | w | 2016-02-29T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D6:E9 | | noursat | http://wpc.1550A.psixim.net:80/hls-live/2015504/PrTV/pity_ambh/nsat104Num328.ts | | 108 | Arabic | | noursat | Noursat | ARABIC | 667 | Yes |
| SNS_2016009 | w | 2016-02-29T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D6:E9 | | nbn | http://wpc.1550A.psixim.net:80/hls-live/2015504/PrTV/pity_ambh/nbn224Num4461.ts | | 110 | Arabic | | nbn | NBN | ARABIC | 652 | Yes |
| SNS_2016009 | w | 2016-02-29T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D6:E9 | | lbc sat | http://wpc.1550A.psixim.net:80/hls-live/2015504/PrTV/pity_ambh/lbcs224Num155.ts | | 113 | Arabic | | lbc sat | LBC | ARABIC | | No |
| SNS_2016009 | w | 2016-02-29T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D6:E9 | | al nahar tv | http://wpc.1550A.psixim.net:80/hls-live/2015504/PrTV/pity_ambh/nahar224Num116.ts | | 128 | Arabic | | al nahar tv | Al Nahar TV | ARABIC | | Yes |
| SNS_2016009 | w | 2016-02-29T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D6:E9 | | dream2 | http://wpc.1550A.psixim.net:80/hls-live/2015504/PrTV/pity_ambh/dr224Num5528.ts | | 142 | Arabic | | dream2 | Dream 2 | ARABIC | 648 | No |
| SNS_2016009 | w | 2016-02-29T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D6:E9 | | al arabiya | http://wpc.1550A.psixim.net:80/hls-live/2015504/PrTV/pity_ambh/alarab210Num2076.ts | | 289 | Arabic | | al arabiya | Al Arabiya | ARABIC | 639 | No |
| SNS_2016009 | w | 2016-02-29T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D6:E9 | | mbc | http://wpc.1550A.psixim.net:80/hls-live/2015504/PrTV/pity_ambh/mbc224Num2670.ts | | 301 | Arabic | | mbc | MBC | ARABIC | 640 | Yes |
| SNS_2016009 | w | 2016-02-29T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D6:E9 | | Mbc 3 | http://wpc.1550A.psixim.net:80/hls-live/2015504/PrTV/pity_ambh/mbc3243Num3674.ts | | 303 | Arabic | | Mbc 3 | MBC Kids (3) | ARABIC | 670 | Yes |
| SNS_2016009 | w | 2016-02-29T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D6:E9 | | mbc drama | http://wpc.1550A.psixim.net:80/hls-live/2015504/PrTV/pity_ambh/mbcd224dNum2680.ts | | 307 | Arabic | | mbc drama | MBC Drama | ARABIC | 669 | Yes |
| SNS_2016009 | w | 2016-02-29T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D6:E9 | | iqraa | http://wpc.1550A.psixim.net:80/hls-live/2015504/PrTV/pity_ambh/iqraa224Num1085.ts | | 335 | Arabic | | iqraa | Iqraa | ARABIC | 665 | Yes |
| | w | 2016-02-29T15:00 | ChitramTV Star HD | 00:26:AA:A2:1C:57 | | | No IBCAP channels up | | | | | | | | | |
| | f | 2016-02-29T15:00 | TeNaz TV TF2-S10E | AC:DB:DA:23:F4:F5 | | | No IBCAP channels up | | | | | | | | | |

| House notif ID | Frequency | Date of update | Device name | MAC address | Extra info | Channel name | Video URL | Date of 1st finding | Channel Number | Menu section | Screenshot name | Abuse contact | Impacted channel | Language | Channel number | Abuse notif |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | w | 2016-03-07T15:00 | Ula-TV (Planet) ULA4EDAN | AC-DB-DA-37-D4-E9 | | LDC Lebanon | http://iwc.100dok.uccdn.net:80/hls/live/201200A/MTV/stv-amlsh/hls12d/hum138.ts | | 102 | Arabic | | | LDC | ARABIC | 641 | No |
| | w | 2016-03-07T15:00 | Ula-TV (Planet) ULA4EDAN | AC-DB-DA-37-D4-E9 | | MTV Lebanon | http://iwc.100dok.uccdn.net:80/hls/live/201200A/MTV/stv-amlsh/hls12d/hum145.ts | | 103 | Arabic | | | Murr TV | ARABIC | 641 | Yes |
| | w | 2016-03-07T15:00 | Ula-TV (Planet) ULA4EDAN | AC-DB-DA-37-D4-E9 | | OTV Lebanon | http://iwc.100dok.uccdn.net:80/hls/live/201200A/MTV/stv-amlsh/hls12d/hum2732.ts | | 104 | Arabic | | | OTV | ARABIC | 651 | Yes |
| | w | 2016-03-07T15:00 | Ula-TV (Planet) ULA4EDAN | AC-DB-DA-37-D4-E9 | | Al Jadeed Lebanon | http://iwc.100dok.uccdn.net:80/hls/live/201200A/MTV/stv-amlsh/hls12d/hum210.ts | | 105 | Arabic | | | Al Jadeed (New TV) | ARABIC | 650 | Yes |
| | w | 2016-03-07T15:00 | Ula-TV (Planet) ULA4EDAN | AC-DB-DA-37-D4-E9 | | future international | http://iwc.100dok.uccdn.net:80/hls/live/201200A/MTV/stv-amlsh/future/hum16/hum666.ts | | 106 | Arabic | | | Future TV | ARABIC | 649 | Yes |
| | w | 2016-03-07T15:00 | Ula-TV (Planet) ULA4EDAN | AC-DB-DA-37-D4-E9 | | nournet | http://iwc.100dok.uccdn.net:80/hls/live/201200A/MTV/stv-amlsh/hls12d/hum1495.ts | | 108 | Arabic | | | Nournet | ARABIC | 647 | No |
| | w | 2016-03-07T15:00 | Ula-TV (Planet) ULA4EDAN | AC-DB-DA-37-D4-E9 | | nbn | http://iwc.100dok.uccdn.net:80/hls/live/201200A/MTV/stv-amlsh/hls12d/hum922.ts | | 110 | Arabic | | | NBN | ARABIC | 652 | Yes |
| | w | 2016-03-07T15:00 | Ula-TV (Planet) ULA4EDAN | AC-DB-DA-37-D4-E9 | | lbc sat | http://iwc.100dok.uccdn.net:80/hls/live/201200A/MTV/stv-amlsh/hls12d/hum912.ts | | 113 | Arabic | | | LBC | ARABIC | | No |
| | w | 2016-03-07T15:00 | Ula-TV (Planet) ULA4EDAN | AC-DB-DA-37-D4-E9 | | al nahar tv | http://iwc.100dok.uccdn.net:80/hls/live/201200A/MTV/stv-amlsh/hls12d/hum1224.ts | | 126 | Arabic | | | Al Nahar TV | ARABIC | | Yes |
| | w | 2016-03-07T15:00 | Ula-TV (Planet) ULA4EDAN | AC-DB-DA-37-D4-E9 | | al hayat | http://iwc.100dok.uccdn.net:80/hls/live/201200A/MTV/stv-amlsh/hls12d/hum210.ts | | 179 | Arabic | | | Al Hayat 1 | ARABIC | 647 | Yes |
| | w | 2016-03-07T15:00 | Ula-TV (Planet) ULA4EDAN | AC-DB-DA-37-D4-E9 | | al arabiya | http://iwc.100dok.uccdn.net:80/hls/live/201200A/MTV/stv-amlsh/hls-alarab/229hum7.ts | | 289 | Arabic | | | Al Arabiya | ARABIC | 638 | No |
| | w | 2016-03-07T15:00 | Ula-TV (Planet) ULA4EDAN | AC-DB-DA-37-D4-E9 | | mbc | http://iwc.100dok.uccdn.net:80/hls/live/201200A/MTV/stv-amlsh/hls12d/hum542.ts | | 301 | Arabic | | | MBC | ARABIC | 640 | Yes |
| | w | 2016-03-07T15:00 | Ula-TV (Planet) ULA4EDAN | AC-DB-DA-37-D4-E9 | | Mbc 3 | http://iwc.100dok.uccdn.net:80/hls/live/201200A/MTV/stv-amlsh/hls12d/hum343hum569.ts | | 307 | Arabic | | | MBC Kids Dit | ARABIC | 670 | Yes |
| | w | 2016-03-07T15:00 | Ula-TV (Planet) ULA4EDAN | AC-DB-DA-37-D4-E9 | | mbc drama | http://iwc.100dok.uccdn.net:80/hls/live/201200A/MTV/stv-amlsh/hls12d/hum1344.ts | | 308 | Arabic | | | MBC Drama | ARABIC | 668 | Yes |
| | w | 2016-03-07T15:00 | Ula-TV (Planet) ULA4EDAN | AC-DB-DA-37-D4-E9 | | mbc maser | http://iwc.100dok.uccdn.net:80/hls/live/201200A/MTV/stv-amlsh/hls12d/hum1166.ts | | 308 | Arabic | | | MBC Masr | ARABIC | 656 | Yes |
| | w | 2016-03-07T15:00 | Ula-TV (Planet) ULA4EDAN | AC-DB-DA-37-D4-E9 | | israa | http://iwc.100dok.uccdn.net:80/hls/live/201200A/MTV/stv-amlsh/hls12d/hum1691.ts | | 315 | Arabic | | | Israa | ARABIC | 665 | Yes |

| Abuse notif ID | Frequency | Date of update | Pirate device Device name | MAC address | Extra info | Channel name | Video URL | Date of 1st finding | Channel Number | Menu section | Screenshot name | Abuse contact | DISH device Impacted channel | Language | Channel number | Abuse notif |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | w | 2016-03-11T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | LDC Lebanon | http://wpc.1550A.psicdn.net:80/hls-live/2015S0A/PITV/ipitv_gmbh/ldc224Num2213.ts | | 102 | Arabic | | | LDC | ARABIC | | No |
| | w | 2016-03-11T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MTV Lebanon | http://wpc.1550A.psicdn.net:80/hls-live/2015S0A/PITV/ipitv_gmbh/mtv224Num2233.ts | | 103 | Arabic | | | Murr TV | ARABIC | 641 | Yes |
| | w | 2016-03-11T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | OTV Lebanon | http://wpc.1550A.psicdn.net:80/hls-live/2015S0A/PITV/ipitv_gmbh/otv224Num2245.ts | | 104 | Arabic | | | OTV | ARABIC | 651 | Yes |
| | w | 2016-03-11T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Jadeec Lebaon | http://wpc.1550A.psicdn.net:80/hls-live/2015S0A/PITV/ipitv_gmbh/jadeed2105Num18.ts | | 105 | Arabic | | | Al Jadeed (New TV) | ARABIC | 650 | Yes |
| | w | 2016-03-11T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Future in ernational | http://wpc.1550A.psicdn.net:80/hls-live/2015S0A/PITV/ipitv_gmbh/future224Num2310.ts | | 106 | Arabic | | | Future TV | ARABIC | 649 | No |
| | w | 2016-03-11T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Nounsat | http://wpc.1550A.psicdn.net:80/hls-live/2015S0A/PITV/ipitv_gmbh/nsat224Num2323.ts | | 108 | Arabic | | | Nounsat | ARABIC | 667 | Yes |
| | w | 2016-03-11T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | NBN | http://wpc.1550A.psicdn.net:80/hls-live/2015S0A/PITV/ipitv_gmbh/nbn224Num2321.ts | | 110 | Arabic | | | NBN | ARABIC | 652 | Yes |
| | w | 2016-03-11T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | LBC Sat | http://wpc.1550A.psicdn.net:80/hls-live/2015S0A/PITV/ipitv_gmbh/lbcs224Num2334.ts | | 113 | Arabic | | | LBC | ARABIC | | No |
| | w | 2016-03-11T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Nahar TV | http://wpc.1550A.psicdn.net:80/hls-live/2015S0A/PITV/ipitv_gmbh/nahar224Num3728.ts | | 126 | Arabic | | | Al Nahar TV | ARABIC | | Yes |
| | w | 2016-03-11T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Dream2 | http://wpc.1550A.psicdn.net:80/hls-live/2015S0A/PITV/ipitv_gmbh/dr224Num2374.ts | | 142 | Arabic | | | Dream 2 | ARABIC | 648 | No |
| | w | 2016-03-11T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | ON TV Live | http://wpc.1550A.psicdn.net:80/hls-live/2015S0A/PITV/ipitv_gmbh/ontv224Num2397.ts | | 158 | Arabic | | | OnTV | ARABIC | 645 | Yes |
| | w | 2016-03-11T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al havat | http://wpc.1550A.psicdn.net:80/hls-live/2015S0A/PITV/ipitv_gmbh/hayat224Num91.ts | | 179 | Arabic | | | Al Hayat 1 | ARABIC | 647 | Yes |
| | w | 2016-03-11T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Arabiys | http://wpc.1550A.psicdn.net:80/hls-live/2015S0A/PITV/ipitv_gmbh/alarab2100Num1717.ts | | 289 | Arabic | | | Al Arabiya | ARABIC | 639 | No |
| | w | 2016-03-11T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC | http://wpc.1550A.psicdn.net:80/hls-live/2015S0A/PITV/ipitv_gmbh/mbc224Num24.i9.ts | | 301 | Arabic | | | MBC | ARABIC | 640 | Yes |
| | w | 2016-03-11T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Drama | http://wpc.1550A.psicdn.net:80/hls-live/2015S0A/PITV/ipitv_gmbh/mbc224Num1n56.ts | | 307 | Arabic | | | MBC Drama | ARABIC | 669 | Yes |
| | w | 2016-03-11T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Maser | http://wpc.1550A.psicdn.net:80/hls-live/2015S0A/PITV/ipitv_gmbh/mbc24mNum2471.ts | | 308 | Arabic | | | MBC Masr | ARABIC | 656 | Yes |
| | w | 2016-03-11T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Iqraa | http://wpc.1550A.psicdn.net:80/hls-live/2015S0A/PITV/ipitv_gmbh/iqraa224Num2482.ts | | 335 | Arabic | | | Iqraa | ARABIC | 665 | Yes |
| | f | 2016-03-11T15:01 | Dumax D490 Quad | 00:11:6D:25:FA:A8 | | | No IBCAP channels up | | | | | | | | | |

| Abuse notif ID | Frequency | Date of update | Pirate device Device name | MAC address | Extra info | Channel name | Video URL | Date of 1st finding | Channel Number | Menu section | Screenshot name | Abuse contact | DISH device Impacted channel | Language | Iptv | Channel number | Abuse notif |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | w | 2016-03-21T15:00 | UlaTV (Planet) ULA4O2AN | AC:DB:DA:37:D4:E9 | | LDC Lebanon | http://wpc.1550A.pgidn.net.80/hls-live/201550A/PtTV/iptv_gmbh/tdc224%u=14825.ts | | 102 | Arabic | | domainlegalcontact@verizon.com | LDC | ARABIC | | | No |
| SNS_2016016 | w | 2016-03-21T15:00 | UlaTV (Planet) ULA4O2AN | AC:DB:DA:37:D4:E9 | | MTV Lebanon | http://wpc.1550A.pgidn.net.80/hls-live/201550A/PtTV/iptv_gmbh/hlsc224%u=8415.ts | | 103 | Arabic | | domainlegalcontact@verizon.com | MTV | ARABIC | | 641 | Yes |
| SNS_2016016 | w | 2016-03-21T15:00 | UlaTV (Planet) ULA4O2AN | AC:DB:DA:37:D4:E9 | | OTV Lebanon | http://wpc.1550A.pgidn.net.80/hls-live/201550A/PtTV/iptv_gmbh/tiny224%u=14847.ts | | 104 | Arabic | | domainlegalcontact@verizon.com | OTV | ARABIC | | 651 | Yes |
| SNS_2016016 | w | 2016-03-21T15:00 | UlaTV (Planet) ULA4O2AN | AC:DB:DA:37:D4:E9 | | Al Jadeed Lebanon | http://wpc.1550A.pgidn.net.80/hls-live/201550A/PtTV/iptv_gmbh/jadeed210%um669.ts | | 105 | Arabic | | domainlegalcontact@verizon.com | Al Jadeed (New TV) | ARABIC | | 650 | Yes |
| SNS_2016016 | w | 2016-03-21T15:00 | UlaTV (Planet) ULA4O2AN | AC:DB:DA:37:D4:E9 | | Future International | http://wpc.1550A.pgidn.net.80/hls-live/201550A/PtTV/iptv_gmbh/future224%u=0413.ts | | 106 | Arabic | | domainlegalcontact@verizon.com | Future TV | ARABIC | | 649 | No |
| SNS_2016016 | w | 2016-03-21T15:00 | UlaTV (Planet) ULA4O2AN | AC:DB:DA:37:D4:E9 | | Nourast | http://wpc.1550A.pgidn.net.80/hls-live/201550A/PtTV/iptv_gmbh/nust224%um14885.ts | | 108 | Arabic | | domainlegalcontact@verizon.com | Nourast | ARABIC | | 667 | Yes |
| SNS_2016016 | w | 2016-03-21T15:00 | UlaTV (Planet) ULA4O2AN | AC:DB:DA:37:D4:E9 | | NBN | http://wpc.1550A.pgidn.net.80/hls-live/201550A/PtTV/iptv_gmbh/nbn224%um784.ts | | 113 | Arabic | | domainlegalcontact@verizon.com | NBN | ARABIC | | 652 | No |
| SNS_2016016 | w | 2016-03-21T15:00 | UlaTV (Planet) ULA4O2AN | AC:DB:DA:37:D4:E9 | | LBC Sat | http://wpc.1550A.pgidn.net.80/hls-live/201550A/PtTV/iptv_gmbh/lbcs224%um661.ts | | 113 | Arabic | | domainlegalcontact@verizon.com | LBC | ARABIC | | | No |
| SNS_2016016 | w | 2016-03-21T15:00 | UlaTV (Planet) ULA4O2AN | AC:DB:DA:37:D4:E9 | | Al Nahar Drama | http://wpc.1550A.pgidn.net.80/hls-live/201550A/PtTV/iptv_gmbh/nahar2216%%um660.ts | | 123 | Arabic | | domainlegalcontact@verizon.com | Al Nahar Drama | ARABIC | | | Yes |
| SNS_2016016 | w | 2016-03-21T15:00 | UlaTV (Planet) ULA4O2AN | AC:DB:DA:37:D4:E9 | | Al Nahar TV | http://wpc.1550A.pgidn.net.80/hls-live/201550A/PtTV/iptv_gmbh/nahar224%um1230.ts | | 126 | Arabic | | domainlegalcontact@verizon.com | Al Nahar TV | ARABIC | | | Yes |
| SNS_2016016 | w | 2016-03-21T15:00 | UlaTV (Planet) ULA4O2AN | AC:DB:DA:37:D4:E9 | | Dream 2 | http://wpc.1550A.pgidn.net.80/hls-live/201550A/PtTV/iptv_gmbh/nahar224%um1233.ts | | 142 | Arabic | | domainlegalcontact@verizon.com | Dream 2 | ARABIC | | 668 | No |
| SNS_2016016 | w | 2016-03-21T15:00 | UlaTV (Planet) ULA4O2AN | AC:DB:DA:37:D4:E9 | | ON TV Live | http://wpc.1550A.pgidn.net.80/hls-live/201550A/PtTV/iptv_gmbh/ony224%um540.ts | | 179 | Arabic | | domainlegalcontact@verizon.com | OnTV | ARABIC | | 645 | Yes |
| SNS_2016016 | w | 2016-03-21T15:00 | UlaTV (Planet) ULA4O2AN | AC:DB:DA:37:D4:E9 | | Al Hayat | http://wpc.1550A.pgidn.net.80/hls-live/201550A/PtTV/iptv_gmbh/hayat224%um11.ts | | 179 | Arabic | | domainlegalcontact@verizon.com | Al Hayat 1 | ARABIC | | 647 | Yes |
| SNS_2016016 | w | 2016-03-21T15:00 | UlaTV (Planet) ULA4O2AN | AC:DB:DA:37:D4:E9 | | Al Arabiya | http://wpc.1550A.pgidn.net.80/hls-live/201550A/PtTV/iptv_gmbh/alarab210%um228.ts | | 289 | Arabic | | domainlegalcontact@verizon.com | Al Arabiya | ARABIC | | 639 | No |
| SNS_2016016 | w | 2016-03-21T15:00 | UlaTV (Planet) ULA4O2AN | AC:DB:DA:37:D4:E9 | | MBC | http://wpc.1550A.pgidn.net.80/hls-live/201550A/PtTV/iptv_gmbh/mbc224%um14921.ts | | 301 | Arabic | | domainlegalcontact@verizon.com | MBC | ARABIC | | 640 | Yes |
| SNS_2016016 | w | 2016-03-21T15:00 | UlaTV (Planet) ULA4O2AN | AC:DB:DA:37:D4:E9 | | MBC 3 | http://wpc.1550A.pgidn.net.80/hls-live/201550A/PtTV/iptv_gmbh/mbc3243%um14904.ts | | 303 | Arabic | | domainlegalcontact@verizon.com | MBC Kids (3) | ARABIC | | 670 | Yes |
| SNS_2016016 | w | 2016-03-21T15:00 | UlaTV (Planet) ULA4O2AN | AC:DB:DA:37:D4:E9 | | MBC Drama | http://wpc.1550A.pgidn.net.80/hls-live/201550A/PtTV/iptv_gmbh/mbcd226d%um14908.ts | | 307 | Arabic | | domainlegalcontact@verizon.com | MBC Drama | ARABIC | | 669 | Yes |
| SNS_2016016 | w | 2016-03-21T15:00 | UlaTV (Planet) ULA4O2AN | AC:DB:DA:37:D4:E9 | | MBC Maser | http://wpc.1550A.pgidn.net.80/hls-live/201550A/PtTV/iptv_gmbh/mbc224m%um30.ts | | 308 | Arabic | | domainlegalcontact@verizon.com | MBC Maser | ARABIC | | 656 | Yes |
| SNS_2016016 | w | 2016-03-21T15:00 | UlaTV (Planet) ULA4O2AN | AC:DB:DA:37:D4:E9 | | Iqraa | http://wpc.1550A.pgidn.net.80/hls-live/201550A/PtTV/iptv_gmbh/iqraa224%um6869.ts | | 335 | Arabic | | domainlegalcontact@verizon.com | Iqraa | ARABIC | | 665 | Yes |
| | f | 2016-03-21T15:00 | SaazaTV HD | 00:11:6D:26:D5:C8 | | | No IBCAP channels up | | | | | | | | | | |
| SNS_2016017 | f | 2016-03-21T15:00 | Sooper TV T6 | 00:11:6D:D8:3C:F7 | | Ary Digital | http://stream.andyvision.tv/andylive/a44439302120412.stream3/chunks.m3u8 | | 8 | TV/ALL | | sooperxapp@gmail.com | ARY Digital | URDU | | 677 | Yes |
| SNS_2016017 | f | 2016-03-21T15:00 | Sooper TV T6 | 00:11:6D:D8:3C:F7 | | Ary Qtv | http://stream.andyvision.tv/andylive/ah34304234v521.stream/chunks.m3u8 | | 9 | TV/ALL | | sooperxapp@gmail.com | ARY QTV | URDU | | 689 | Yes |
| SNS_2016017 | f | 2016-03-21T15:00 | Sooper TV T6 | 00:11:6D:D8:3C:F7 | | Ary News | http://stream.andyvision.tv/andylive/a4493459234234234.stream/chunks.m3u8 | | 10 | TV/ALL | | sooperxapp@gmail.com | ARY News | URDU | | 682 | Yes |
| SNS_2016017 | f | 2016-03-21T15:00 | Sooper TV T6 | 00:11:6D:D8:3C:F7 | | Geo News | http://stream.andyvision.tv/andylive/v3240N3W343.stream3/chunks.m3u8 | | 14 | TV/ALL | | sooperxapp@gmail.com | GEO News | URDU | | 681 | Yes |
| SNS_2016017 | f | 2016-03-21T15:00 | Sooper TV T6 | 00:11:6D:D8:3C:F7 | | Times Now | http://stream.andyvision.tv/andylive/v71543345343.stream/chunks.m3u8 | | 20 | TV/ALL | | sooperxapp@gmail.com | Times Now | HINDI | | 700 | Yes |
| SNS_2016017 | f | 2016-03-21T15:00 | Sooper TV T6 | 00:11:6D:D8:3C:F7 | | Dunya News | Couldn't find URL | | 33 | TV/ALL | | sooperxapp@gmail.com | Dunya TV | URDU | | 680 | Yes |
| SNS_2016017 | f | 2016-03-21T15:00 | Sooper TV T6 | 00:11:6D:D8:3C:F7 | | Star Plus | http://stream.andyvision.tv/andylive/ad3219T1454S4.stream/chunks.m3u8 | | 35 | TV/ALL | | sooperxapp@gmail.com | Star india Plus | HINDI | | 695 | yes |
| SNS_2016017 | f | 2016-03-21T15:00 | Sooper TV T6 | 00:11:6D:D8:3C:F7 | | Life Ok | http://stream.andyvision.tv/andylive/a345f23434545.stream/chunks.m3u8 | | 35 | TV/ALL | | sooperxapp@gmail.com | Life Ok | HINDI | | 698 | Yes |
| SNS_2016017 | f | 2016-03-21T15:00 | Sooper TV T6 | 00:11:6D:D8:3C:F7 | | Sab TV | http://stream.andyvision.tv/andylive/v0008097GV898.stream/chunks.m3u8 | | 38 | TV/ALL | | sooperxapp@gmail.com | SAB | HINDI | | 701 | Yes |
| SNS_2016017 | f | 2016-03-21T15:00 | Sooper TV T6 | 00:11:6D:D8:3C:F7 | | Colors TV | http://stream.andyvision.tv/andylive/v11XV0T404.stream/chunks.m3u8 | | 39 | TV/ALL | | sooperxapp@gmail.com | Aapka Colors | HINDI | | 697 | Yes |
| SNS_2016017 | f | 2016-03-21T15:00 | Sooper TV T6 | 00:11:6D:D8:3C:F7 | | Sony Entertainment | http://stream.andyvision.tv/andylive/v099970V0IV092.stream/chunks.m3u8 | | 42 | TV/ALL | | sooperxapp@gmail.com | Sony | HINDI | | 695 | No |
| SNS_2016017 | f | 2016-03-21T15:00 | Sooper TV T6 | 00:11:6D:D8:3C:F7 | | NDTV 24x7 | Couldn't find URL | | 56 | TV/ALL | | sooperxapp@gmail.com | NDTV 24*7 | HINDI | | 723 | Yes |
| SNS_2016017 | f | 2016-03-21T15:00 | Sooper TV T6 | 00:11:6D:D8:3C:F7 | | Zee | Couldn't find URL | | 81 | TV/ALL | | sooperxapp@gmail.com | Zee | HINDI | | 684 | Yes |
| SNS_2016017 | f | 2016-03-21T15:00 | Sooper TV T6 | 00:11:6D:D8:3C:F7 | | Bangla vision | http://stream.andyvision.tv/andylive/ab4S4V544N343.stream/chunks.m3u8 | | 88 | TV/ALL | | sooperxapp@gmail.com | Bangla vision | BANGLA | | 794 | Yes |
| SNS_2016017 | f | 2016-03-21T15:00 | Sooper TV T6 | 00:11:6D:D8:3C:F7 | | ATN Bangla | http://stream.andyvision.tv/andylive/v4329054021N255.stream/chunks.m3u8 | | 88 | TV/ALL | | sooperxapp@gmail.com | ATN Bangla | BANGLA | | 791 | Yes |
| SNS_2016017 | f | 2016-03-21T15:00 | Sooper TV T6 | 00:11:6D:D8:3C:F7 | | Channel i | http://stream.andyvision.tv/andylive/v2343H434V3534.stream/chunks.m3u8 | | 90 | TV/ALL | | sooperxapp@gmail.com | Channel i | BANGLA | | Yes |
| | f | 2016-03-21T15:00 | Sooper TV T6 | 00:11:6D:D8:3C:F7 | | express ent online | Couldn't find URL | | 116 | TV/ALL | | sooperxapp@gmail.com | Express Entertainment | URDU | | 691 | Yes |
| SNS_2016017 | f | 2016-03-21T15:00 | Sooper TV T6 | 00:11:6D:D8:3C:F7 | | express news online | Couldn't find URL | | 117 | TV/ALL | | sooperxapp@gmail.com | Express News | URDU | | 683 | No |
| SNS_2016017 | f | 2016-03-21T15:00 | Sooper TV T6 | 00:11:6D:D8:3C:F7 | | aajtak news | Couldn't find URL | | 158 | TV/ALL | | sooperxapp@gmail.com | Aaj Tak | HINDI | | 706 | Yes |
| SNS_2016017 | f | 2016-03-21T15:00 | Sooper TV T6 | 00:11:6D:D8:3C:F7 | | B4U movies | Couldn't find URL | | 161 | TV/ALL | | sooperxapp@gmail.com | B4U Movies | HINDI | | 705 | No |
| SNS_2016017 | f | 2016-03-21T15:00 | Sooper TV T6 | 00:11:6D:D8:3C:F7 | | AAJ News | Couldn't find URL | | 323 | TV/ALL | | sooperxapp@gmail.com | Aaj | URDU | | 7 | Yes |
| SNS_2016017 | f | 2016-03-21T15:00 | Sooper TV T6 | 00:11:6D:D8:3C:F7 | | Ary Musik | Couldn't find URL | | 629 | TV/ALL | | sooperxapp@gmail.com | ARY Music | URDU | | 686 | Yes |
| SNS_2016017 | f | 2016-03-21T15:00 | Sooper TV T6 | 00:11:6D:D8:3C:F7 | | LBC | Couldn't find URL | | 710 | TV/ALL | | sooperxapp@gmail.com | LBC | ARABIC | | | No |

| Abuse notif ID | Frequency | Date of update | Pirate device Device name | MAC address | Extra info | Channel name | Video URL | Date of 1st finding | Channel Number | Menu section | Screenshot name | Abuse contact | DISH device Impacted channel | Language | Channel number | Abuse notif |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | w | 2016-03-25T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | LDC Lebanon | http://3wpc.1550A.pixidn.net:80/hls-live/201550A/PfTV/pltv_gmbh/fdch33%um2902.ts | | 102 | Arabic | | domainlegalcontact@verizon.com | LDC | ARABIC | | No |
| | w | 2016-03-25T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MTV Lebanon | http://3wpc.1550A.pixidn.net:80/hls-live/201550A/PfTV/pltv_gmbh/mch33%um12670.ts | | 103 | Arabic | | domainlegalcontact@verizon.com | Murr TV | ARABIC | 641 | Yes |
| | w | 2016-03-25T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | OTV Lebanon | http://3wpc.1550A.pixidn.net:80/hls-live/201550A/PfTV/pltv_gmbh/otv33%um1826.ts | | 104 | Arabic | | domainlegalcontact@verizon.com | OTV | ARABIC | 651 | Yes |
| | w | 2016-03-25T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Jadeed Lebanon | http://3wpc.1550A.pixidn.net:80/hls-live/201550A/PfTV/pltv_gmbh/aljadeed23%um5489.ts | | 105 | Arabic | | domainlegalcontact@verizon.com | Al Jadeed (New TV) | ARABIC | 650 | Yes |
| | w | 2016-03-25T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Future International | http://3wpc.1550A.pixidn.net:80/hls-live/201550A/PfTV/pltv_gmbh/fnat323%um1466.ts | | 106 | Arabic | | domainlegalcontact@verizon.com | Future TV | ARABIC | 649 | No |
| | w | 2016-03-25T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Noursat | http://3wpc.1550A.pixidn.net:80/hls-live/201550A/PfTV/pltv_gmbh/nrsat23%um1466.ts | | 108 | Arabic | | domainlegalcontact@verizon.com | Noursat | ARABIC | 667 | Yes |
| | w | 2016-03-25T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | NBN | http://3wpc.1550A.pixidn.net:80/hls-live/201550A/PfTV/pltv_gmbh/nbn323%um474.ts | | 100 | Arabic | | domainlegalcontact@verizon.com | NBN | ARABIC | 652 | Yes |
| | w | 2016-03-25T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | LBC Sat | http://3wpc.1550A.pixidn.net:80/hls-live/201550A/PfTV/pltv_gmbh/lbcs23%um7569.ts | | 113 | Arabic | | domainlegalcontact@verizon.com | LBC | ARABIC | | No |
| | w | 2016-03-25T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Nahar Drama | http://3wpc.1550A.pixidn.net:80/hls-live/201550A/PfTV/pltv_gmbh/nahar2216d%um1567.ts | | 123 | Arabic | | domainlegalcontact@verizon.com | Al Nahar Drama | ARABIC | | Yes |
| | w | 2016-03-25T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Nahar TV | http://3wpc.1550A.pixidn.net:80/hls-live/201550A/PfTV/pltv_gmbh/nahar323%um1263.ts | | 126 | Arabic | | domainlegalcontact@verizon.com | Al Nahar TV | ARABIC | | Yes |
| | w | 2016-03-25T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Dream 2 | http://3wpc.1550A.pixidn.net:80/hls-live/201550A/PfTV/pltv_gmbh/dr323%um1819.ts | | 142 | Arabic | | domainlegalcontact@verizon.com | Dream 2 | ARABIC | 648 | No |
| | w | 2016-03-25T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Hayat | http://3wpc.1550A.pixidn.net:80/hls-live/201550A/PfTV/pltv_gmbh/hayat323%um565.ts | | 179 | Arabic | | domainlegalcontact@verizon.com | Al Hayat 1 | ARABIC | 647 | Yes |
| | w | 2016-03-25T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Arabiya | http://3wpc.1550A.pixidn.net:80/hls-live/201550A/PfTV/pltv_gmbh/alarab323%um79.ts | | 289 | Arabic | | domainlegalcontact@verizon.com | Al Arabiya | ARABIC | 639 | No |
| | w | 2016-03-25T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC | http://3wpc.1550A.pixidn.net:80/hls-live/201550A/PfTV/pltv_gmbh/mbc323%um1652.ts | | 301 | Arabic | | domainlegalcontact@verizon.com | MBC | ARABIC | 640 | Yes |
| | w | 2016-03-25T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC 3 | http://3wpc.1550A.pixidn.net:80/hls-live/201550A/PfTV/pltv_gmbh/mbc3239%um1666.ts | | 303 | Arabic | | domainlegalcontact@verizon.com | MBC Kids (3) | ARABIC | 670 | Yes |
| | w | 2016-03-25T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Drama | http://3wpc.1550A.pixidn.net:80/hls-live/201550A/PfTV/pltv_gmbh/mbcd323%um1674.ts | | 307 | Arabic | | domainlegalcontact@verizon.com | MBC Drama | ARABIC | 669 | Yes |
| | w | 2016-03-25T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Maser | http://3wpc.1550A.pixidn.net:80/hls-live/201550A/PfTV/pltv_gmbh/mbc323%Num2422.ts | | 308 | Arabic | | domainlegalcontact@verizon.com | MBC Masr | ARABIC | 656 | Yes |
| | w | 2016-03-25T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Iqraa | http://3wpc.1550A.pixidn.net:80/hls-live/201550A/PfTV/pltv_gmbh/iqraa323%um2757.ts | | 335 | Arabic | | domainlegalcontact@verizon.com | Iqraa | ARABIC | 665 | Yes |

| Abuse notif't (I) | Frequency | Date of update | Pirate device Device name | MAC address | Extra info | Channel name | Video URL | Date of 1st finding | Channel Number | Menu section | Screenshot name | Abuse contact | DISH device Impacted channel | Language | Channel number | Abuse notif' |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SNS 20160019 | w | 2016-04-01T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | LDC Lebanon | http://wsc.1550A.asicdn.net:80/hls-live/201550A/P/T/c9/hb323Num4148.ts | | 101 | Arabic | | | domainxasticontact@verizon.com | LDC | ARABIC | 641 | No |
| SNS 20160019 | w | 2016-04-01T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MTV Lebanon | http://wsc.1550A.asicdn.net:80/hls-live/201550A/P/T/c9/hb323Num5110.ts | | 103 | Arabic | | | domainxasticontact@verizon.com | Murr TV | ARABIC | 641 | Yes |
| SNS 20160019 | w | 2016-04-01T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | OTV Lebanon | http://wsc.1550A.asicdn.net:80/hls-live/201550A/P/T/c9/hb323Num447.ts | | 104 | Arabic | | | domainxasticontact@verizon.com | OTV | ARABIC | 651 | Yes |
| SNS 20160019 | w | 2016-04-01T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Jadeed Lebanon | http://wsc.1550A.asicdn.net:80/hls-live/201550A/P/T/c9/hb323Num161.ts | | 105 | Arabic | | | domainxasticontact@verizon.com | Al Jadeed (New TV) | ARABIC | 850 | Yes |
| SNS 20160019 | w | 2016-04-01T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Future International | http://wsc.1550A.asicdn.net:80/hls-live/201550A/P/T/c9/hb323Num5574.ts | | 106 | Arabic | | | domainxasticontact@verizon.com | Future TV | ARABIC | 645 | Yes |
| SNS 20160019 | w | 2016-04-01T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Noursat | http://wsc.1550A.asicdn.net:80/hls-live/201550A/P/T/c9/hb323Num112902.ts | | 110 | Arabic | | | domainxasticontact@verizon.com | Noursat | ARABIC | 667 | Yes |
| SNS 20160019 | w | 2016-04-01T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | NBN | http://wsc.1550A.asicdn.net:80/hls-live/201550A/P/T/c9/hb323Num5818.ts | | 111 | Arabic | | | domainxasticontact@verizon.com | NBN | ARABIC | 652 | Yes |
| SNS 20160019 | w | 2016-04-01T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | LBC Sat | http://wsc.1550A.asicdn.net:80/hls-live/201550A/P/T/c9/hb323Num440.ts | | 113 | Arabic | | | domainxasticontact@verizon.com | LBC | ARABIC | | No |
| SNS 20160019 | w | 2016-04-01T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Nahar Drama | http://wsc.1550A.asicdn.net:80/hls-live/201550A/P/T/c9/hb323Num2216.ts | | 123 | Arabic | | | domainxasticontact@verizon.com | Al Nahar Drama | ARABIC | | Yes |
| SNS 20160019 | w | 2016-04-01T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Nahar TV | http://wsc.1550A.asicdn.net:80/hls-live/201550A/P/T/c9/hb323Num5171.ts | | 126 | Arabic | | | domainxasticontact@verizon.com | Al Nahar TV | ARABIC | | Yes |
| SNS 20160019 | w | 2016-04-01T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Dream 2 | http://wsc.1550A.asicdn.net:80/hls-live/201550A/P/T/c9/hb323Num109.ts | | 142 | Arabic | | | domainxasticontact@verizon.com | Dream 2 | ARABIC | 648 | No |
| SNS 20160019 | w | 2016-04-01T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | ON Tv Live | http://wsc.1550A.asicdn.net:80/hls-live/201550A/P/T/c9/hb323Num169.ts | | 158 | Arabic | | | domainxasticontact@verizon.com | OnTV | ARABIC | 645 | Yes |
| SNS 20160019 | w | 2016-04-01T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Hayat | http://wsc.1550A.asicdn.net:80/hls-live/201550A/P/T/c9/hb323Num599.ts | | 179 | Arabic | | | domainxasticontact@verizon.com | Al Hayat 1 | ARABIC | 647 | Yes |
| SNS 20160019 | w | 2016-04-01T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Arabiya | http://wsc.1550A.asicdn.net:80/hls-live/201550A/P/T/c9/alarab323Num226.ts | | 289 | Arabic | | | domainxasticontact@verizon.com | Al Arabiya | ARABIC | 636 | No |
| SNS 20160019 | w | 2016-04-01T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC | http://wsc.1550A.asicdn.net:80/hls-live/201550A/P/T/c9/hb323Num4185.ts | | 301 | Arabic | | | domainxasticontact@verizon.com | MBC | ARABIC | 640 | Yes |
| SNS 20160019 | w | 2016-04-01T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC 3 | http://wsc.1550A.asicdn.net:80/hls-live/201550A/P/T/c9/mbc3233Num30428.ts | | 303 | Arabic | | | domainxasticontact@verizon.com | MBC Kids (3) | ARABIC | 670 | Yes |
| SNS 20160019 | w | 2016-04-01T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Drama | http://wsc.1550A.asicdn.net:80/hls-live/201550A/P/T/c9/mbc3233Num30459.ts | | 307 | Arabic | | | domainxasticontact@verizon.com | MBC Drama | ARABIC | 669 | Yes |
| SNS 20160019 | w | 2016-04-01T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Masr | http://wsc.1550A.asicdn.net:80/hls-live/201550A/P/T/c9/mbc32Num4644.ts | | 308 | Arabic | | | domainxasticontact@verizon.com | MBC Masr | ARABIC | 656 | Yes |
| SNS 20160019 | w | 2016-04-01T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Israa | http://wsc.1550A.asicdn.net:80/hls-live/201550A/P/T/c9/israa323Num14233.ts | | 355 | Arabic | | | domainxasticontact@verizon.com | Israa | ARABIC | 665 | Yes |
| SNS 20160020 | f | 2016-04-01T15:00 | Easy Box | AC:A2:13:C8:50:34 | | AAJ News | http://213.152.170.56:8000/481.ch | | 17 | TV/ALL | | 20160401 150044 easybox aaj new vezai.lst | abuse@nincantedicated.com.abou | Aaj USA | HINDI | 7 | Yes |
| SNS 20160020 | f | 2016-04-01T15:00 | Easy Box | AC:A2:13:C8:50:34 | | AAJ TAK | http://213.152.170.76:8000/334.ch | | 18 | TV/ALL | | 20160401 150204 easybox aal tak vezai.lst | abuse@nincantedicated.com.abou | AajTak | HINDI | 706 | No |
| SNS 20160020 | f | 2016-04-01T15:00 | Easy Box | AC:A2:13:C8:50:34 | | Aastha TV | http://213.152.170.76:8020/334.ch | | 22 | TV/ALL | | 20160401 150703 easybox aastha tv vezai.lst | abuse@nincantedicated.com.abou | Aastha | HINDI | 719 | No |
| SNS 20160020 | f | 2016-04-01T15:00 | Easy Box | AC:A2:13:C8:50:34 | | Al Arabiya | http://109.232.227.38:8000/live/cost3/9/retmo/14.ts | | 56 | TV/ALL | | 20160401 150513 easybox al arabiya vezai.lst | abuse@nincantedicated.com.abou | Al Arabiya | ARABIC | 636 | No |
| SNS 20160020 | f | 2016-04-01T15:00 | Easy Box | AC:A2:13:C8:50:34 | | Al Hayat | http://213.152.170.56:8000/?.ch | | 84 | TV/ALL | | 20160401 150650 easybox al hayat vezai.lst | abuse@nincantedicated.com.abou | Al Hayat 1 | ARABIC | 647 | Yes |
| SNS 20160020 | f | 2016-04-01T15:00 | Easy Box | AC:A2:13:C8:50:34 | | Al Jadeed | http://109.232.227.38:8000/live/cost3/9/Jadeed/ vezai.lst | | 97 | TV/ALL | | 20160401 150810 easybox al jadeed vezai.lst | abuse@nincantedicated.com.abou | Al Jadeed (New TV) | ARABIC | 650 | Yes |
| SNS 20160020 | f | 2016-04-01T15:00 | Easy Box | AC:A2:13:C8:50:34 | | Al Jazeera | http://109.232.227.38:8000/live/cost3/9/retmo/120.ts | | 99 | TV/ALL | | 20160401 150940 easybox al jazeera vezai.lst | abuse@nincantedicated.com.abou | Al Jazeera Arabic News | ARABIC | 638 | Yes |
| SNS 20160020 | f | 2016-04-01T15:00 | Easy Box | AC:A2:13:C8:50:34 | | Al Nahar 1 | http://109.232.227.38:8000/live/cost3/9/retmo/143.ts | | 130 | TV/ALL | | 20160401 151105 easybox al nahar 1 vezai.lst | abuse@nincantedicated.com.abou | Al Nahar | ARABIC | | Yes |
| SNS 20160020 | f | 2016-04-01T15:00 | Easy Box | AC:A2:13:C8:50:34 | | Al Nahar Drama | http://109.232.227.38:8000/live/cost3/9/retmo/244.ts | | 133 | TV/ALL | | 20160401 151326 easybox al nahar drama vezai.lst | abuse@nincantedicated.com.abou | Al Nahar Drama | ARABIC | | Yes |
| SNS 20160020 | f | 2016-04-01T15:00 | Easy Box | AC:A2:13:C8:50:34 | | Art Cinema | http://213.152.170.76:8000/60.ch | | 195 | TV/ALL | | 20160401 151455 easybox art cinema vezai.lst | abuse@nincantedicated.com.abou | ART Cima/Cinema | ARABIC | | Yes |
| SNS 20160020 | f | 2016-04-01T15:00 | Easy Box | AC:A2:13:C8:50:34 | | Dream 2 | http://109.232.227.38:8000/live/cost3/9/retmo/198.ts | | 341 | TV/ALL | | 20160401 151713 easybox dream 2 vezai.lst | abuse@nincantedicated.com.abou | Dream 2 | ARABIC | 648 | No |
| SNS 20160020 | f | 2016-04-01T15:00 | Easy Box | AC:A2:13:C8:50:34 | | Israa TV | http://109.232.227.38:8000/live/cost3/9/retmo/532.ts | | 444 | TV/ALL | | 20160401 152018 easybox israa tv vezai.lst | abuse@nincantedicated.com.abou | Israa | ARABIC | 665 | Yes |
| SNS 20160020 | f | 2016-04-01T15:00 | Easy Box | AC:A2:13:C8:50:34 | | LBC Sat | http://109.232.227.38:8000/live/cost3/9/retmo/278.ts | | 539 | TV/ALL | | 20160401 152056 easybox lbc sat vezai.lst | abuse@nincantedicated.com.abou | LBC | ARABIC | | No |
| SNS 20160020 | f | 2016-04-01T15:00 | Easy Box | AC:A2:13:C8:50:34 | | LDC | http://109.232.227.38:8000/live/cost3/9/retmo/277.ts | | 541 | TV/ALL | | 20160401 152301 easybox ldc vezai.lst | abuse@nincantedicated.com.abou | LDC | ARABIC | | No |
| SNS 20160020 | f | 2016-04-01T15:00 | Easy Box | AC:A2:13:C8:50:34 | | MBC 1 | http://109.232.227.38:8000/live/cost3/9/retmo/158.ts | | 563 | TV/ALL | | 20160401 152511 easybox mbc 1 vezai.lst | abuse@nincantedicated.com.abou | MBC | ARABIC | 640 | Yes |
| SNS 20160020 | f | 2016-04-01T15:00 | Easy Box | AC:A2:13:C8:50:34 | | MBC 3 | http://109.232.227.38:8000/live/cost3/9/retmo/141.ts | | 566 | TV/ALL | | 20160401 152703 easybox mbc 3 vezai.lst | abuse@nincantedicated.com.abou | MBC Kids (3) | ARABIC | 670 | Yes |
| SNS 20160020 | f | 2016-04-01T15:00 | Easy Box | AC:A2:13:C8:50:34 | | MBC Drama | http://109.232.227.38:8000/live/cost3/9/retmo/163.ts | | 574 | TV/ALL | | 20160401 152825 easybox mbc drama vezai.lst | abuse@nincantedicated.com.abou | MBC Drama | ARABIC | 669 | Yes |
| SNS 20160020 | f | 2016-04-01T15:00 | Easy Box | AC:A2:13:C8:50:34 | | MBC Masr | http://109.232.227.38:8000/live/cost3/9/retmo/164.ts | | 576 | TV/ALL | | 20160401 153010 easybox mbc masr vezai.lst | abuse@nincantedicated.com.abou | MBC Masr | ARABIC | 656 | No |
| SNS 20160020 | f | 2016-04-01T15:00 | Easy Box | AC:A2:13:C8:50:34 | | Melody Classic | http://109.232.227.38:8000/live/cost3/9/retmo/83.ts | | 606 | TV/ALL | | 20160401 153808 easybox melody classic vezai.lst | abuse@nincantedicated.com.abou | Melody Classic | ARABIC | | No |
| SNS 20160020 | f | 2016-04-01T15:00 | Easy Box | AC:A2:13:C8:50:34 | | MTV Lebanon | http://109.232.227.38:8000/live/cost3/9/retmo/79.ts | | 616 | TV/ALL | | 20160401 153926 easybox mtv lebanon vezai.lst | abuse@nincantedicated.com.abou | Murr TV | ARABIC | 641 | Yes |
| SNS 20160020 | f | 2016-04-01T15:00 | Easy Box | AC:A2:13:C8:50:34 | | NBN | http://109.232.227.38:8000/live/cost3/9/retmo/3.ts | | 641 | TV/ALL | | 20160401 154104 easybox nbn vezai.lst | abuse@nincantedicated.com.abou | NBN | ARABIC | 652 | Yes |
| SNS 20160020 | f | 2016-04-01T15:00 | Easy Box | AC:A2:13:C8:50:34 | | On Tv | http://109.232.227.38:8000/live/cost3/9/retmo/9.ts | | 671 | TV/ALL | | 20160401 154247 easybox ontv vezai.lst | abuse@nincantedicated.com.abou | OnTV | ARABIC | 645 | Yes |
| SNS 20160020 | f | 2016-04-01T15:00 | Easy Box | AC:A2:13:C8:50:34 | | OTV Lebanon | http://109.232.227.38:8000/live/cost3/9/retmo/89.ts | | 688 | TV/ALL | | 20160401 154402 easybox otv lebanon vezai.lst | abuse@nincantedicated.com.abou | OTV | ARABIC | 651 | Yes |

| Abuse notif ID | Frequency | Date of update | Device name | MAC address | Extra info | Channel name | Video URL | Date of 1st finding | Channel Number | Menu section | Screenshot name | Abuse contact | Impacted channel | Language | Channel number | Abuse notif |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | w | 2016-04-08T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | LDC Lebanon | http://wor.1550A.psicdn.net:80/hls-live/201550A/PiTV/pitv_gmbh/ldc44Num422.ts | | 102 | Arabic | | domain/egal/contact@verizon.com | LDC | ARABIC | | No |
| | w | 2016-04-08T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MTV Lebanon | http://wor.1550A.psicdn.net:80/hls-live/201550A/PiTV/pitv_gmbh/mtv44Num428.ts | | 103 | Arabic | | domain/egal/contact@verizon.com | Murr TV | ARABIC | 641 | Yes |
| | w | 2016-04-08T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | OTV Lebanon | http://wor.1550A.psicdn.net:80/hls-live/201550A/PiTV/pitv_gmbh/otv44Num432.ts | | 104 | Arabic | | domain/egal/contact@verizon.com | OTV | ARABIC | 651 | Yes |
| | w | 2016-04-08T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Jaded Lebanon | http://wor.1550A.psicdn.net:80/hls-live/201550A/PiTV/pitv_gmbh/jadeed210Num442.ts | | 105 | Arabic | | domain/egal/contact@verizon.com | Al Jadeed (New TV) | ARABIC | 650 | Yes |
| | w | 2016-04-08T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Future International | http://wor.1550A.psicdn.net:80/hls-live/201550A/PiTV/pitv_gmbh/future44Num454.ts | | 106 | Arabic | | domain/egal/contact@verizon.com | Future TV | ARABIC | 649 | No |
| | w | 2016-04-08T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Noursat | http://wor.1550A.psicdn.net:80/hls-live/201550A/PiTV/pitv_gmbh/nsat44Num050.ts | | 110 | Arabic | | domain/egal/contact@verizon.com | Noursat | ARABIC | 657 | Yes |
| | w | 2016-04-08T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | NBN | http://wor.1550A.psicdn.net:80/hls-live/201550A/PiTV/pitv_gmbh/nbn44Num157.ts | | 110 | Arabic | | domain/egal/contact@verizon.com | NBN | ARABIC | 652 | Yes |
| | w | 2016-04-08T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | LBC Sat | http://wor.1550A.psicdn.net:80/hls-live/201550A/PiTV/pitv_gmbh/lbcsat44Num015.ts | | 113 | Arabic | | domain/egal/contact@verizon.com | LBC | ARABIC | | No |
| | w | 2016-04-08T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Nahar Drama | http://wor.1550A.psicdn.net:80/hls-live/201550A/PiTV/pitv_gmbh/nahar44dNum465.ts | | 129 | Arabic | | domain/egal/contact@verizon.com | Al Nahar Drama | ARABIC | | Yes |
| | w | 2016-04-08T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Nahar TV | http://wor.1550A.psicdn.net:80/hls-live/201550A/PiTV/pitv_gmbh/nahar44Num307.ts | | 126 | Arabic | | domain/egal/contact@verizon.com | Al Nahar TV | ARABIC | | Yes |
| | w | 2016-04-08T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Dream 2 | http://wor.1550A.psicdn.net:80/hls-live/201550A/PiTV/pitv_gmbh/dr44Num11349.ts | | 142 | Arabic | | domain/egal/contact@verizon.com | Dream 2 | ARABIC | 648 | No |
| | w | 2016-04-08T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | ON TV Live | http://wor.1550A.psicdn.net:80/hls-live/201550A/PiTV/pitv_gmbh/ontv44Num640.ts | | 158 | Arabic | | domain/egal/contact@verizon.com | OnTV | ARABIC | 645 | Yes |
| | w | 2016-04-08T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Hayat | http://wor.1550A.psicdn.net:80/hls-live/201550A/PiTV/pitv_gmbh/hayat44Num843.ts | | 179 | Arabic | | domain/egal/contact@verizon.com | Al Hayat 1 | ARABIC | 647 | Yes |
| | w | 2016-04-08T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Arabiya | http://wor.1550A.psicdn.net:80/hls-live/201550A/PiTV/pitv_gmbh/alara44Num951.ts | | 289 | Arabic | | domain/egal/contact@verizon.com | Al Arabiya | ARABIC | | No |
| | w | 2016-04-08T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC | http://wor.1550A.psicdn.net:80/hls-live/201550A/PiTV/pitv_gmbh/mbc44Num66.ts | | 301 | Arabic | | domain/egal/contact@verizon.com | MBC | ARABIC | 640 | Yes |
| | w | 2016-04-08T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC 3 | http://wor.1550A.psicdn.net:80/hls-live/201550A/PiTV/pitv_gmbh/mbc443Num601.ts | | 307 | Arabic | | domain/egal/contact@verizon.com | MBC Kids (3) | ARABIC | 670 | Yes |
| | w | 2016-04-08T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Drama | http://wor.1550A.psicdn.net:80/hls-live/201550A/PiTV/pitv_gmbh/mbcd44Num601.ts | | 307 | Arabic | | domain/egal/contact@verizon.com | MBC Drama | ARABIC | 669 | Yes |
| | w | 2016-04-08T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Maser | http://wor.1550A.psicdn.net:80/hls-live/201550A/PiTV/pitv_gmbh/mbc44mNum5709.ts | | 308 | Arabic | | domain/egal/contact@verizon.com | MBC Masr | ARABIC | 656 | Yes |
| | w | 2016-04-08T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Iqraa | http://wor.1550A.psicdn.net:80/hls-live/201550A/PiTV/pitv_gmbh/iqraa44Num3124.ts | | 335 | Arabic | | domain/egal/contact@verizon.com | Iqraa | ARABIC | 665 | Yes |
| | w | 2016-04-08T15:00 | ChiramTV Star HD | 00:26:AA:A2:1C:57 | | | No IBCAP channels up | | | | | | | | | |
| | f | 2016-04-08T15:00 | US Nile AirT200 | 18:28:61:88:28:68 | | | No IBCAP channels up | | | | | | | | | |
| | w | 2016-04-08T15:00 | 788 TV G box | C4:4E:AC:06:D9:16 | | | No IBCAP channels up | | | | | | | | | |

| Abuse notif ID | Frequency | Date of update | Pirate device Device name | MAC address | Extra info | Channel name | Video URL | Date of 1st finding | Channel Number | Menu section | Screenshot name | Abuse contact | DISH device impacted channel | Language | Channel number | Abuse notif |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | | Pirate device | | | | | | | | DISH device | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Abuse notif ID | Frequency | Date of update | Device name | MAC address | Extra info | Channel name | Video URL | Date of 1st finding | Channel Number | Menu section | Screenshot name | Abuse contact | Impacted channel | Language | Channel number | Abuse notif |
| w | | 2016-04-25T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Ary News | P2P | | 2 | TV/ALL | 20160425_124033_shava_ary_news_vepg.jpg | | ARY News | URDU | 682 | No |
| w | | 2016-04-25T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Dunya News | P2P | | 3 | TV/ALL | 20160425_124122_shava_dunya_news_vepg.jpg | | Dunya TV | URDU | 680 | No |
| w | | 2016-04-25T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Geo News | P2P | | 5 | TV/ALL | 20160425_124159_shava_geo_news_vepg.jpg | | GEO News | URDU | 681 | No |
| w | | 2016-04-25T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | News Express: | P2P | | 7 | TV/ALL | 20160425_124138_shava_news_express_vepg.jpg | | Express News | URDU | 683 | No |
| w | | 2016-04-25T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Ary Digital | P2P | | 13 | TV/ALL | 20160425_124316_shava_ary_digital_vepg.jpg | | ARY Digital | URDU | 677 | No |
| w | | 2016-04-25T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Geo TV | P2P | | 15 | TV/ALL | 20160425_124354_shava_geo_tv_vepg.jpg | | Geo TV | URDU | 676 | No |
| w | | 2016-04-25T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | ARY Qtv | P2P | | 27 | TV/ALL | 20160425_124439_shava_ary_qtv_vepg.jpg | | ARY QTV | URDU | 689 | No |
| w | | 2016-04-25T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | sony | P2P | | 48 | TV/ALL | 20160425_124516_shava_sony_vepg.jpg | | Sony | HINDI | 695 | No |
| w | | 2016-04-25T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | SAB TV | P2P | | 49 | TV/ALL | 20160425_124558_shava_sab_tv_vepg.jpg | | SAB | HINDI | 701 | No |
| w | | 2016-04-25T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Colors | P2P | | 51 | TV/ALL | 20160425_124636_shava_colors_vepg.jpg | | Aapka Colors | HINDI | 697 | No |
| w | | 2016-04-25T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Star Plus | P2P | | 59 | TV/ALL | 20160425_124755_shava_star_plus_vepg.jpg | | Star India Plus | HINDI | 696 | No |
| w | | 2016-04-25T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | B4U Music | P2P | | 60 | TV/ALL | 20160425_124830_shava_b4u_music_vepg.jpg | | B4U Music | HINDI | 716 | No |
| w | | 2016-04-25T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Life OK | P2P | | 64 | TV/ALL | 20160425_124830_shava_life_OK_vepg.jpg | | Life OK | HINDI | 698 | No |
| w | | 2016-04-25T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | ndtvNDTV | P2P | | 64 | TV/ALL | 20160425_124913_shava_ndtvNDTV_vepg.jpg | | NDTV 24*7 | HINDI | 723 | No |
| w | | 2016-04-25T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | NDTV News | P2P | | 65 | TV/ALL | 20160425_124957_shava_ndtv_news_vepg.jpg | | NDTV 24*7 | HINDI | 723 | No |
| w | | 2016-04-25T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Headlines Today | P2P | | 71 | TV/ALL | 20160425_125041_shava_headlines_today_vepg.jpg | | Headlines Today | HINDI | 710 | No |
| w | | 2016-04-25T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | MBC Bollywood | P2P | | 72 | TV/ALL | 20160425_125152_shava_MBC_bollywood_vepg.jpg | | MBC Bollywood | HINDI | | No |
| w | | 2016-04-25T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Aastha | P2P | | 74 | TV/ALL | 20160425_125224_shava_aastha_vepg.jpg | | Aastha | HINDI | 710 | No |
| w | | 2016-04-25T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Ntv | P2P | | 87 | TV/ALL | 20160425_125330_shava_ntv_vepg.jpg | | NTV Bangla | BANGLA | 790 | No |
| w | | 2016-04-25T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | I Channel | P2P | | 89 | TV/ALL | 20160425_125408_shava_i_channel_vepg.jpg | | Channel I | BANGLA | 791 | No |
| w | | 2016-04-25T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | MBC Drama | P2P | | 154 | TV/ALL | 20160425_125643_shava_mbc_drama_vepg.jpg | | MBC Drama | ARABIC | 669 | No |
| w | | 2016-04-25T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | LBC | P2P | | 157 | TV/ALL | 20160425_125705_shava_lbc_vepg.jpg | | LBC | ARABIC | | No |
| w | | 2016-04-25T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Future International | P2P | | 160 | TV/ALL | 20160425_125747_shava_future_international_vepg.jpg | | Future TV | ARABIC | 649 | No |
| w | | 2016-04-25T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | OTV Libanon | P2P | | 161 | TV/ALL | 20160425_125829_shava_otv_libanon_vepg.jpg | | OTV | ARABIC | 651 | No |
| w | | 2016-04-25T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | AlhayatG | P2P | | 162 | TV/ALL | 20160425_125911_shava_alhayatg_vepg.jpg | | Al Hayat 1 | ARABIC | 647 | No |
| w | | 2016-04-25T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Al Jadeed | P2P | | 165 | TV/ALL | 20160425_125951_shava_al_jadeed_vepg.jpg | | Al Jadeed (New TV) | ARABIC | 650 | No |
| w | | 2016-04-25T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Al Jadeed | P2P | | 177 | TV/ALL | 20160425_130029_shava_al_jadeed_vepg.jpg | | Al Jadeed (New TV) | ARABIC | 650 | No |
| w | | 2016-04-25T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Iqraa | P2P | | 199 | TV/ALL | 20160425_130113_shava_iqraa_vepg.jpg | | Iqraa | ARABIC | 665 | No |
| w | | 2016-04-25T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | MBC 2 | P2P | | 223 | TV/ALL | 20160425_130359_shava_mbc_2_vepg.jpg | | MBC 2 | ARABIC | | No |
| w | | 2016-04-25T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | MBC 4 | P2P | | 224 | TV/ALL | 20160425_130431_shava_mbc_4_vepg.jpg | | MBC 4 | ARABIC | | No |
| w | | 2016-04-25T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Al Arabiya | P2P | | 237 | TV/ALL | 20160425_130517_shava_al_arabiya_vepg.jpg | | Al Arabiya | ARABIC | 639 | No |
| w | | 2016-04-25T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | MBC Action | P2P | | 278 | TV/ALL | 20160425_130719_shava_mbc_action_vepg.jpg | | MBC Action | ARABIC | | No |
| w | | 2016-04-25T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | sony tv | P2P | | 319 | TV/ALL | 20160425_130821_shava_sony_tv_vepg.jpg | | Sony | HINDI | 695 | No |
| w | | 2016-04-25T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Star Plus | P2P | | 1108 | TV/ALL | 20160425_131002_shava_star_plus_vepg.jpg | | Star India Plus | HINDI | 696 | No |
| w | | 2016-04-25T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Banglavision | P2P | | 1127 | TV/ALL | 20160425_131053_shava_banglavision_vepg.jpg | | Banglavision | BANGLA | 794 | No |
| w | | 2016-04-25T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Avy Music | P2P | | 1170 | TV/ALL | 20160425_131147_shava_avy_music_vepg.jpg | | ARY Music | URDU | 686 | No |
| w | | 2016-04-25T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Dunya | P2P | | 1185 | TV/ALL | 20160425_131231_shava_dunya_vepg.jpg | | Dunya TV | URDU | 680 | No |
| f | | 2016-04-25T15:00 | ZaapTV HD509N | 00:11:6D:20:16:6E | | | No IBCAP channels up | | | | | | | | | No |
| w | | 2016-04-25T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | LDC Lebanon | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/p | | 102 | Arabic | 20160425_152446_ulai_ldc_lebanon_nepg.jpg | domainlegalcontact@verizon.com | LDC | ARABIC | | No |
| w | | 2016-04-25T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MTV Lebanon | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/p | | 103 | Arabic | 20160425_152655_ulai_mtv_lebanon_nepg.jpg | domainlegalcontact@verizon.com | Murr TV | ARABIC | 641 | Yes |
| w | | 2016-04-25T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | OTV Libanon | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/p | | 104 | Arabic | 20160425_152705_ulai_otv_lebanon_nepg.jpg | domainlegalcontact@verizon.com | OTV | ARABIC | 651 | Yes |
| w | | 2016-04-25T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Jadeed | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/p | | 105 | Arabic | 20160425_152711_ulai_al_jadeed_nepg.jpg | domainlegalcontact@verizon.com | Al Jadeed (New TV) | ARABIC | 650 | Yes |
| w | | 2016-04-25T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Future International | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/p | | 106 | Arabic | | domainlegalcontact@verizon.com | Future TV | ARABIC | 649 | No |
| w | | 2016-04-25T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Noursat | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/p | | 108 | Arabic | 20160425_152908_ulai_noursat_vepg.jpg | domainlegalcontact@verizon.com | Noursat | ARABIC | 667 | Yes |
| w | | 2016-04-25T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | NBN | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/p | | 110 | Arabic | 20160425_152928_ulai_nbn_nepg.jpg | domainlegalcontact@verizon.com | NBN | ARABIC | 652 | Yes |
| w | | 2016-04-25T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | LBC Sat | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/p | | 113 | Arabic | 20160425_153016_ulai_lbc_sat_nepg.jpg | domainlegalcontact@verizon.com | LBC | ARABIC | | Yes |
| w | | 2016-04-25T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Nahar Dra na | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/p | | 123 | Arabic | 20160425_153108_ulai_al_nahar_drama_nepg.jpg | domainlegalcontact@verizon.com | Al Nahar Drama | ARABIC | | Yes |
| w | | 2016-04-25T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al nahar TV | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/p | | 126 | Arabic | 20160425_153201_ulai_al_nahar_tv_nepg.jpg | domainlegalcontact@verizon.com | Al Nahar TV | ARABIC | | Yes |
| w | | 2016-04-25T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Dream 2 | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/p | | 142 | Arabic | 20160425_153255_ulai_dream2_nepg.jpg | domainlegalcontact@verizon.com | Dream 2 | ARABIC | | Yes |
| w | | 2016-04-25T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | On TV Live | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/p | | 158 | Arabic | 20160425_153403_ulai_ontv_live_nepg.jpg | domainlegalcontact@verizon.com | OnTV | ARABIC | 645 | Yes |
| w | | 2016-04-25T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Hayat | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/p | | 179 | Arabic | 20160425_153426_ulai_al_hayat_nepg.jpg | domainlegalcontact@verizon.com | Al Hayat 1 | ARABIC | 647 | Yes |
| w | | 2016-04-25T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Arabiya | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/p | | 289 | Arabic | 20160425_153604_ulai_al_arabiya_nepg.jpg | domainlegalcontact@verizon.com | Al Arabiya | ARABIC | 639 | Yes |
| w | | 2016-04-25T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/p | | 301 | Arabic | 20160425_153652_ulai_mbc_nepg.jpg | domainlegalcontact@verizon.com | MBC | ARABIC | 640 | Yes |
| w | | 2016-04-25T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC 2 | http://wpc.1550A.psicdn.net:80/hls-live/201550A/mbc2/ | | 302 | Arabic | 20160425_153706_ulai_mbc_2_nepg.jpg | domainlegalcontact@verizon.com | MBC 2 | ARABIC | | Yes |
| w | | 2016-04-25T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC 3 | http://wpc.1550A.psicdn.net:80/hls-live/201550A/mbc3/ | | 303 | Arabic | 20160425_153726_ulai_mbc_3_nepg.jpg | domainlegalcontact@verizon.com | MBC Kids (3) | ARABIC | 670 | Yes |
| w | | 2016-04-25T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC 4 | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/p | | 304 | Arabic | 20160425_153819_ulai_mbc_4_nepg.jpg | domainlegalcontact@verizon.com | MBC 4 | ARABIC | | Yes |
| w | | 2016-04-25T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Action | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/p | | 305 | Arabic | 20160425_154052_ulai_mbc_action_nepg.jpg | domainlegalcontact@verizon.com | MBC Action | ARABIC | | Yes |
| w | | 2016-04-25T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Drama | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/p | | 307 | Arabic | 20160425_154250_ulai_mbc_drama_nepg.jpg | domainlegalcontact@verizon.com | MBC Drama | ARABIC | 669 | Yes |
| w | | 2016-04-25T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Maser | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/p | | 308 | Arabic | 20160425_154502_ulai_mbc_masr_nepg.jpg | domainlegalcontact@verizon.com | MBC Masr | ARABIC | | Yes |
| w | | 2016-04-25T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Max | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/p | | 309 | Arabic | 20160425_154518_ulai_mbc_max_nepg.jpg | domainlegalcontact@verizon.com | MBC Max | ARABIC | | Yes |
| w | | 2016-04-25T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Bollywood | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/p | | 311 | Arabic | 20160425_154607_ulai_mbc_bollywood_nepg.jpg | domainlegalcontact@verizon.com | MBC Bollywood | ARABIC | | Yes |
| w | | 2016-04-25T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Iqraa | http://wpc.1550A.psicdn.net:80/hls-live/201550A/PITV/p | | 335 | Arabic | 20160425_154802_ulai_iqraa_nepg.jpg | domainlegalcontact@verizon.com | Iqraa | ARABIC | 665 | Yes |

| Abuse notif ID | Frequency | Date of update | Device name | MAC address | Extra info | Channel name | Video URL | Date of 1st finding | Channel Number | Menu section | Screenshot name | Abuse contact | Impacted channel | Language | Channel number | Abuse notif |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Pirate device | | | | | | | DISH device | | |
| F | | 2016-05-06T15:00 | ZaapTV HD509N | 00:11:6D:20:16:6E | | | No IIGAP channels up | | | | | | | | | |
| | w | 2016-05-06T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | LDC Lebanon | http://wpc.1550A.psicdn.net:80/hls-live/2015S0A/PiTV/pitv_gmbh/lc | | 102 Arabic | | 20160506_104916_ulai_ldc_lebanon_yepg.jpg | domainlegalcontact@verizon.com | LDC | ARABIC | | No |
| | w | 2016-05-06T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MTV Lebanon | http://wpc.1550A.psicdn.net:80/hls-live/2015S0A/PiTV/pitv_gmbh/m | | 103 Arabic | | 20160506_105212_ulai_mtv_lebanon_yepg.jpg | domainlegalcontact@verizon.com | Murr TV | ARABIC | 641 | Yes |
| | w | 2016-05-06T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | OTV Lebanon | http://wpc.1550A.psicdn.net:80/hls-live/2015S0A/PiTV/pitv_gmbh/o | | 105 Arabic | | 20160506_105501_ulai_otv_lebanon_yepg.jpg | domainlegalcontact@verizon.com | OTV | ARABIC | 651 | Yes |
| | w | 2016-05-06T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Jadeed Lebanon | http://wpc.1550A.psicdn.net:80/hls-live/2015S0A/PiTV/pitv_gmbh/a | | 105 Arabic | | 20160506_105901_ulai_aljadeed_lebanon_yepg.jp | domainlegalcontact@verizon.com | Al Jadeed (New TV) | ARABIC | 650 | Yes |
| | w | 2016-05-06T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Future International | http://wpc.1550A.psicdn.net:80/hls-live/2015S0A/PiTV/pitv_gmbh/fu | | 106 Arabic | | 20160506_110030_ulai_future_international_yepg | domainlegalcontact@verizon.com | Future TV | ARABIC | 649 | No |
| | w | 2016-05-06T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Noursat | http://wpc.1550A.psicdn.net:80/hls-live/2015S0A/PiTV/pitv_gmbh/n | | 108 Arabic | | 20160506_110219_ulai_noursat_yepg.jpg | domainlegalcontact@verizon.com | Noursat | ARABIC | 667 | Yes |
| | w | 2016-05-06T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | LBC Sat | http://wpc.1550A.psicdn.net:80/hls-live/2015S0A/PiTV/pitv_gmbh/lb | | 113 Arabic | | 20160506_110506_ulai_lbc_yepg.jpg | domainlegalcontact@verizon.com | LBC | ARABIC | | No |
| | w | 2016-05-06T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Nahar TV | http://wpc.1550A.psicdn.net:80/hls-live/2015S0A/PiTV/pitv_gmbh/a | | 126 Arabic | | 20160506_110917_ulai_al_nahar_tv_yepg.jpg | domainlegalcontact@verizon.com | Al Nahar TV | ARABIC | | Yes |
| | w | 2016-05-06T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Nahar Drama | http://wpc.1550A.psicdn.net:80/hls-live/2015S0A/PiTV/pitv_gmbh/n | | 123 Arabic | | 20160506_111127_ulai_al_nahar_drama_yepg.jpg | domainlegalcontact@verizon.com | Al Nahar Drama | ARABIC | | Yes |
| | w | 2016-05-06T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Dream 2 | http://wpc.1550A.psicdn.net:80/hls-live/2015S0A/PiTV/pitv_gmbh/h | | 158 Arabic | | 20160506_111259_ulai_dream_2_yepg.jpg | domainlegalcontact@verizon.com | Dream 2 | ARABIC | | Yes |
| | w | 2016-05-06T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | ONTV Live | http://wpc.1550A.psicdn.net:80/hls-live/2015S0A/PiTV/pitv_gmbh/h | | 161 Arabic | | 20160506_111431_ulai_ontv_live_yepg.jpg | domainlegalcontact@verizon.com | OnTV | ARABIC | 645 | Yes |
| | w | 2016-05-06T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Hayat | http://wpc.1550A.psicdn.net:80/hls-live/2015S0A/PiTV/pitv_gmbh/h | | 179 Arabic | | 20160506_111556_ulai_al_hayat_yepg.jpg | domainlegalcontact@verizon.com | Al Hayat 1 | ARABIC | 647 | Yes |
| | w | 2016-05-06T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Arabiya | http://wpc.1550A.psicdn.net:80/hls-live/2015S0A/PiTV/pitv_gmbh/a | | 288 Arabic | | 20160506_111744_ulai_al_arabiya_yepg.jpg | domainlegalcontact@verizon.com | Al Arabiya | ARABIC | 639 | No |
| | w | 2016-05-06T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC 1 | http://wpc.1550A.psicdn.net:80/hls-live/2015S0A/PiTV/pitv_gmbh/h | | 301 Arabic | | 20160506_112800_ulai_al_mbc1_yepg.jpg | domainlegalcontact@verizon.com | MBC | ARABIC | 640 | Yes |
| | w | 2016-05-06T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC 2 | http://wpc.1550A.psicdn.net:80/hls-live/2015S0A/PiTV/mbc2/mbc2 | | 302 Arabic | | 20160506_113222_ulai_al_mbc2_yepg.jpg | domainlegalcontact@verizon.com | MBC 2 | ARABIC | | Yes |
| | w | 2016-05-06T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC 3 | http://wpc.1550A.psicdn.net:80/hls-live/2015S0A/PiTV/pitv_gmbh/h | | 303 Arabic | | 20160506_113407_ulai_al_mbc3_yepg.jpg | domainlegalcontact@verizon.com | MBC Kids (3) | ARABIC | 670 | Yes |
| | w | 2016-05-06T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC 4 | http://wpc.1550A.psicdn.net:80/hls-live/2015S0A/PiTV/pitv_gmbh/h | | 304 Arabic | | 20160506_113547_ulai_al_mbc4_yepg.jpg | domainlegalcontact@verizon.com | MBC 4 | ARABIC | | Yes |
| | w | 2016-05-06T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Action | http://wpc.1550A.psicdn.net:80/hls-live/2015S0A/PiTV/pitv_gmbh/h | | 305 Arabic | | 20160506_113744_ulai_al_mbc_action_yepg.jpg | domainlegalcontact@verizon.com | MBC Action | ARABIC | | Yes |
| | w | 2016-05-06T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Drama | http://wpc.1550A.psicdn.net:80/hls-live/2015S0A/PiTV/pitv_gmbh/h | | 307 Arabic | | 20160506_114358_ulai_al_mbc_drama_yepg.jpg | domainlegalcontact@verizon.com | MBC Drama | ARABIC | 669 | Yes |
| | w | 2016-05-06T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Max | http://wpc.1550A.psicdn.net:80/hls-live/2015S0A/PiTV/pitv_gmbh/h | | 300 Arabic | | 20160506_115026_ulai_al_mbc_max_yepg.jpg | domainlegalcontact@verizon.com | MBC Max | ARABIC | | Yes |
| | w | 2016-05-06T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Bollywood | http://wpc.1550A.psicdn.net:80/hls-live/2015S0A/PiTV/pitv_gmbh/h | | 311 Arabic | | 20160506_135120_ulai_al_mbc_bollywood_yepg.j | domainlegalcontact@verizon.com | MBC Bollywood | ARABIC | | Yes |
| | w | 2016-05-06T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Iqraa | http://wpc.1550A.psicdn.net:80/hls-live/2015S0A/PiTV/pitv_gmbh/ic | | 335 Arabic | | 20160506_135229_ulai_al_iqraa_bollywood_yepg | domainlegalcontact@verizon.com | Iqraa | ARABIC | 665 | Yes |

| Abuse notif ID | Frequency | Date of update | Device name | MAC address | Extra info | Channel name | Video URL | Date of 1st finding | Channel Number | Menu section | Screenshot name | Abuse contact | Impacted channel | Language | Channel number | Abuse notif |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Pirate device** | | | | | | | **DISH device** | | |
| SNS_20160030 | f | 2016-05-17T15:00 | Jadoo 4 | AC:DB:DA:26:3A:83 | | Star Plus HD | http://wpc.30531.alphacdn.net/hls-live/2030531/default/live/B9939QNum277 | | | eMedia/South Asain Super Pack | | domainlegalcontact@verizon.com | Star India Plus | HINDI | 696 | Yes |
| SNS_20160030 | f | 2016-05-17T15:00 | Jadoo 4 | AC:DB:DA:26:3A:83 | | Star Plus | http://wpc.30531.alphacdn.net/hls-live/2030531/default/live/1P3KVNum10 | | | eMedia/South Asain Super Pack | | domainlegalcontact@verizon.com | Star India Plus | HINDI | 696 | Yes |
| SNS_20160030 | f | 2016-05-17T15:00 | Jadoo 4 | AC:DB:DA:26:3A:83 | | Colors HD | http://wpc.30531.alphacdn.net/hls-live/2030531/default/live/5JHP1Num1246 | | | eMedia/South Asain Super Pack | | domainlegalcontact@verizon.com | Aapka Colors | HINDI | 697 | Yes |
| SNS_20160030 | f | 2016-05-17T15:00 | Jadoo 4 | AC:DB:DA:26:3A:83 | | Colors | http://wpc.30531.alphacdn.net/hls-live/2030531/default/live/RQ87RNum134 | | | eMedia/South Asain Super Pack | | domainlegalcontact@verizon.com | Aapka Colors | HINDI | 697 | Yes |
| SNS_20160030 | f | 2016-05-17T15:00 | Jadoo 4 | AC:DB:DA:26:3A:83 | | Colors Europe | http://wpc.30531.alphacdn.net/hls-live/2030531/default/live/RQ87RNum134 | | | eMedia/South Asain Super Pack | | domainlegalcontact@verizon.com | Aapka Colors | HINDI | 697 | Yes |
| SNS_20160030 | f | 2016-05-17T15:00 | Jadoo 4 | AC:DB:DA:26:3A:83 | | Colors UK | http://wpc.30531.alphacdn.net/hls-live/2030531/default/live/RQ87RNum134 | | | eMedia/South Asain Super Pack | | domainlegalcontact@verizon.com | Aapka Colors | HINDI | 698 | Yes |
| SNS_20160030 | f | 2016-05-17T15:00 | Jadoo 4 | AC:DB:DA:26:3A:83 | | Colors Ind | http://wpc.30531.alphacdn.net/hls-live/2030531/default/live/RQ87RNum125 | | | eMedia/South Asain Super Pack | | domainlegalcontact@verizon.com | Aapka Colors | HINDI | 699 | Yes |
| SNS_20160030 | f | 2016-05-17T15:00 | Jadoo 4 | AC:DB:DA:26:3A:83 | | Sony HD | http://wpc.30531.alphacdn.net/hls-live/2030531/default/live/7399ANum1122 | | | eMedia/South Asain Super Pack | | domainlegalcontact@verizon.com | Sony | HINDI | 695 | No |
| SNS_20160030 | f | 2016-05-17T15:00 | Jadoo 4 | AC:DB:DA:26:3A:83 | | Sony | http://wpc.30531.alphacdn.net/hls-live/2030531/default/live/7399ANum1124 | | | eMedia/South Asain Super Pack | | domainlegalcontact@verizon.com | Sony | HINDI | 695 | No |
| SNS_20160030 | f | 2016-05-17T15:00 | Jadoo 4 | AC:DB:DA:26:3A:83 | | 84U Movie | http://wpc.30531.alphacdn.net/hls-live/2030531/default/live/2OOWQNum3b | | | eMedia/South Asain Super Pack | | domainlegalcontact@verizon.com | B4U Movies | HINDI | 708 | Yes |
| SNS_20160030 | f | 2016-05-17T15:00 | Jadoo 4 | AC:DB:DA:26:3A:83 | | Life OK | http://wpc.30531.alphacdn.net/hls-live/2030531/default/live/R4T7XNum5739 | | | eMedia/South Asain Super Pack | | domainlegalcontact@verizon.com | Life OK | HINDI | 698 | Yes |
| SNS_20160030 | f | 2016-05-17T15:00 | Jadoo 4 | AC:DB:DA:26:3A:83 | | MTV India | http://wpc.30531.alphacdn.net/hls-live/2030531/default/live/138FUNum82 | | | eMedia/South Asain Super Pack | | domainlegalcontact@verizon.com | MTV India | HINDI | 718 | Yes |
| SNS_20160030 | f | 2016-05-17T15:00 | Jadoo 4 | AC:DB:DA:26:3A:83 | | Sony Sab UK | http://wpc.30531.alphacdn.net/hls-live/2030531/default/live/ZJU6XNum89 | | | eMedia/South Asain Super Pack | | domainlegalcontact@verizon.com | SAB | HINDI | 701 | Yes |
| SNS_20160030 | f | 2016-05-17T15:00 | Jadoo 4 | AC:DB:DA:26:3A:83 | | Sony Sab India | http://wpc.30531.alphacdn.net/hls-live/2030531/default/live/ZJU6XNum93 | | | eMedia/South Asain Super Pack | | domainlegalcontact@verizon.com | SAB | HINDI | 701 | Yes |
| SNS_20160030 | f | 2016-05-17T15:00 | Jadoo 4 | AC:DB:DA:26:3A:83 | | NDTV | http://wpc.30531.alphacdn.net/hls-live/2030531/default/live/XEIYZNum104 | | | eMedia/South Asain Super Pack | | domainlegalcontact@verizon.com | NDTV 24*7 | HINDI | 723 | Yes |
| SNS_20160030 | f | 2016-05-17T15:00 | Jadoo 4 | AC:DB:DA:26:3A:83 | | B4U Music | http://wpc.30531.alphacdn.net/hls-live/2030531/default/live/2K0VWNum107 | | | eMedia/South Asain Super Pack | | domainlegalcontact@verizon.com | B4U Music | HINDI | 716 | Yes |
| | f | 2016-05-17T15:00 | Noor HDTV HD-5301B+ | 00:05:80:1A:00:62 | | No IBCAP cha nnels up | | | | | | | | | | |
| | f | 2016-05-17T15:00 | Sooper TV T6 | 00:11:6D:0B:3C:F7 | | No IBCAP cha nnels up | | | | | | | | | | |
| | w | 2016-05-17T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | LDC Lebanon | http://wpc.1550A.psicdn.net:80/hls-live/2015S0A/PiTV/p | | 102 | Arabic | 20160517_135802_Ulai_ldc_lebanon_vrpg.jpg | domainlegalcontact@verizon.com | LDC | ARABIC | | No |
| | w | 2016-05-17T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MTV Lebanon | http://wpc.1550A.psicdn.net:80/hls-live/2015S0A/PiTV/p | | 103 | Arabic | 20160517_135850_Ulai_mtv_lebanon_vrpg.jpg | domainlegalcontact@verizon.com | Murr TV | ARABIC | 641 | Yes |
| | w | 2016-05-17T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | OTV Lebanon | http://wpc.1550A.psicdn.net:80/hls-live/2015S0A/PiTV/p | | 104 | Arabic | 20160517_135949_Ulai_otv_lebanon_vrpg.jpg | domainlegalcontact@verizon.com | OTV | ARABIC | 651 | Yes |
| | w | 2016-05-17T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Jadeed Lebanon | http://wpc.1550A.psicdn.net:80/hls-live/2015S0A/PiTV/p | | 105 | Arabic | 20160517_140047_Ulai al jadeed lebanon_vrpg. | domainlegalcontact@verizon.com | Al Jadeed (New TV) | ARABIC | 650 | Yes |
| | w | 2016-05-17T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Future International | http://wpc.1550A.psicdn.net:80/hls-live/2015S0A/PiTV/p | | 106 | Arabic | 20160517_140209_Ulai future international vrp | domainlegalcontact@verizon.com | Future TV | ARABIC | 649 | No |
| | w | 2016-05-17T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Noursat | http://wpc.1550A.psicdn.net:80/hls-live/2015S0A/PiTV/p | | 108 | Arabic | 20160517_140345_Ulai_noursat_vrpg.jpg | domainlegalcontact@verizon.com | Noursat | ARABIC | 667 | Yes |
| | w | 2016-05-17T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | LBC Sat | http://wpc.1550A.psicdn.net:80/hls-live/2015S0A/PiTV/p | | 113 | Arabic | 20160517_140514_Ulai_lbc_sat_vrpg.jpg | domainlegalcontact@verizon.com | LBC | ARABIC | | Yes |
| | w | 2016-05-17T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Nahar Drama | http://wpc.1550A.psicdn.net:80/hls-live/2015S0A/PiTV/p | | 123 | Arabic | 20160517_140635_Ulai al nahar drama vrpg.jpg | domainlegalcontact@verizon.com | Al Nahar TV | ARABIC | | Yes |
| | w | 2016-05-17T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Nahar TV | http://wpc.1550A.psicdn.net:80/hls-live/2015S0A/PiTV/p | | 125 | Arabic | 20160517_140720_Ulai_al_nahar_vrpg.jpg | domainlegalcontact@verizon.com | Al Nahar Drama | ARABIC | | Yes |
| | w | 2016-05-17T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Dream 2 | http://wpc.1550A.psicdn.net:80/hls-live/2015S0A/PiTV/p | | 146 | Arabic | 20160517_140913_Ulai_dream2_vrpg.jpg | domainlegalcontact@verizon.com | Dream 2 | ARABIC | | Yes |
| | w | 2016-05-17T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | ON TV Live | http://wpc.1550A.psicdn.net:80/hls-live/2015S0A/PiTV/p | | 158 | Arabic | 20160517_141015_Ulai_ontv_live_vrpg.jpg | domainlegalcontact@verizon.com | OnTV | ARABIC | 645 | Yes |
| | w | 2016-05-17T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Hayat | http://wpc.1550A.psicdn.net:80/hls-live/2015S0A/PiTV/p | | 179 | Arabic | 20160517_141128_Ulai_alhayat_vrpg.jpg | domainlegalcontact@verizon.com | Al Hayat 1 | ARABIC | 647 | Yes |
| | w | 2016-05-17T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Arabiya | http://wpc.1550A.psicdn.net:80/hls-live/2015S0A/PiTV/p | | 289 | Arabic | 20160517_141231_Ulai_al_arabiya_vrpg.jpg | domainlegalcontact@verizon.com | Al Arabiya | ARABIC | 639 | No |
| | w | 2016-05-17T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC 1 | http://wpc.1550A.psicdn.net:80/hls-live/2015S0A/mbc/p | | 301 | Arabic | 20160517_141326_Ulai_mbc_1_vrpg.jpg | domainlegalcontact@verizon.com | MBC | ARABIC | 640 | Yes |
| | w | 2016-05-17T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC 2 | http://wpc.1550A.psicdn.net:80/hls-live/2015S0A/mbc2/ | | 302 | Arabic | 20160517_141456_Ulai_mbc_2_vrpg.jpg | domainlegalcontact@verizon.com | MBC 2 | ARABIC | | Yes |
| | w | 2016-05-17T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC 3 | http://wpc.1550A.psicdn.net:80/hls-live/2015S0A/PiTV/p | | 303 | Arabic | 20160517_141543_Ulai_mbc_3_vrpg.jpg | domainlegalcontact@verizon.com | MBC Kids (3) | ARABIC | 470 | Yes |
| | w | 2016-05-17T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC 4 | http://wpc.1550A.psicdn.net:80/hls-live/2015S0A/PiTV/p | | 304 | Arabic | 20160517_141700_Ulai_mbc_4_vrpg.jpg | domainlegalcontact@verizon.com | MBC 4 | ARABIC | | Yes |
| | w | 2016-05-17T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Action | http://wpc.1550A.psicdn.net:80/hls-live/2015S0A/PiTV/p | | 305 | Arabic | 20160517_142419_Ulai_mbc_action_vrpg.jpg | domainlegalcontact@verizon.com | MBC Action | ARABIC | | Yes |
| | w | 2016-05-17T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Iqraa | http://wpc.1550A.psicdn.net:80/hls-live/2015S0A/PiTV/p | | 335 | Arabic | 20160517_142723_Ulai_mbc_iqraa_vrpg.jpg | domainlegalcontact@verizon.com | Iqraa | ARABIC | 665 | Yes |

| Abuse notif ID | Frequency | Date of update | Device name | MAC address | Extra info | Channel name | Video URL | Date of 1st finding | Channel Number | Menu section | Screenshot name | Abuse contact | Impacted channel | Language | Channel number | Abuse notif |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Pirate device** | | | | | | **DISH device** | | | |
| w | | 2016-05-23T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | LDC Lebanon | http://wpc.1550A.psicdn.net:80/hls-live/201550A/P/TV/z | | 102 | Arabic | 20160523_130530_ulai_ldc_yepg.jpg | | LDC | ARABIC | | No |
| w | | 2016-05-23T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MTV Lebanon | http://wpc.1550A.psicdn.net:80/hls-live/201550A/P/TV/z | | 103 | Arabic | 20160523_130634_ulai_mtv_yepg.jpg | | Murr TV | ARABIC | 641 | No |
| w | | 2016-05-23T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | OTV Leba ion | http://wpc.1550A.psicdn.net:80/hls-live/201550A/P/TV/z | | 104 | Arabic | 20160523_130735_ulai_otv_yepg.jpg | | OTV | ARABIC | 651 | No |
| w | | 2016-05-23T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Jadeed Lebanon | http://wpc.1550A.psicdn.net:80/hls-live/201550A/P/TV/z | | 105 | Arabic | 20160523_130831_ulai_al_jadeed_lebanon_yepg.jpg | | Al Jadeed (New TV) | ARABIC | 650 | No |
| w | | 2016-05-23T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Future International | http://wpc.1550A.psicdn.net:80/hls-live/201550A/P/TV/z | | 106 | Arabic | 20160523_130935_ulai_future_international_yepg.jpg | | Future TV | ARABIC | 649 | No |
| w | | 2016-05-23T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Noursat | http://wpc.1550A.psicdn.net:80/hls-live/201550A/P/TV/z | | 108 | Arabic | 20160523_131046_ulai_noursat_yepg.jpg | | Noursat | ARABIC | 667 | No |
| w | | 2016-05-23T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | LBC Sat | http://wpc.1550A.psicdn.net:80/hls-live/201550A/P/TV/z | | 113 | Arabic | 20160523_131310_ulai_lbc_yepg.jpg | | LBC | ARABIC | | No |
| w | | 2016-05-23T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Nahar Drama | http://wpc.1550A.psicdn.net:80/hls-live/201550A/P/TV/z | | 121 | Arabic | 20160523_131447_ulai_al_nahar_drama_yepg.jpg | | Al Nahar TV | ARABIC | | No |
| w | | 2016-05-23T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Nahar "V | http://wpc.1550A.psicdn.net:80/hls-live/201550A/P/TV/z | | 126 | Arabic | 20160523_131557_ulai_al_nahar_yepg.jpg | | Al Nahar Drama | ARABIC | | No |
| w | | 2016-05-23T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Dream 2 | http://wpc.1550A.psicdn.net:80/hls-live/201550A/P/TV/z | | 142 | Arabic | 20160523_131827_ulai_dream2_yepg.jpg | | Dream 2 | ARABIC | | No |
| w | | 2016-05-23T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | ONTV Live | http://wpc.1550A.psicdn.net:80/hls-live/201550A/P/TV/z | | 158 | Arabic | 20160523_132000_ulai_ontv_live_yeog.jpg | | OnTV | ARABIC | 647 | No |
| w | | 2016-05-23T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | AL Hayat | http://wpc.1550A.psicdn.net:80/hls-live/201550A/P/TV/z | | 179 | Arabic | 20160523_132059_ulai_al_hayat_yepg.jpg | | Al Hayat 1 | ARABIC | 647 | No |
| w | | 2016-05-23T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Arabiyc | http://wpc.1550A.psicdn.net:80/hls-live/201550A/P/TV/z | | 289 | Arabic | 20160523_132232_ulai_al_arabiya_yepg.jpg | | Al Arabiya | ARABIC | 639 | No |
| w | | 2016-05-23T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC | http://wpc.1550A.psicdn.net:80/hls-live/201550A/P/TV/z | | 301 | Arabic | 20160523_132319_ulai_mbc_yepg.jpg | | MBC | ARABIC | 640 | No |
| w | | 2016-05-23T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC 2 | http://wpc.1550A.psicdn.net:80/hls-live/201550A/mbc2/ | | 302 | Arabic | 20160523_132614_ulai_mbc2_yepg.jpg | | MBC 2 | ARABIC | | No |
| w | | 2016-05-23T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC 3 | http://wpc.1550A.psicdn.net:80/hls-live/201550A/P/TV/z | | 303 | Arabic | 20160523_132818_ulai_mbc3_yepg.jpg | | MBC Kids (3) | ARABIC | 670 | No |
| w | | 2016-05-23T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC 4 | http://wpc.1550A.psicdn.net:80/hls-live/201550A/P/TV/z | | 304 | Arabic | 20160523_132938_ulai_mbc4_yepg.jpg | | MBC 4 | ARABIC | | No |
| w | | 2016-05-23T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Action | http://wpc.1550A.psicdn.net:80/hls-live/201550A/P/TV/z | | 305 | Arabic | 20160523_133144_ulai_mbc_action_yeog.jpg | | MBC Action | ARABIC | | No |
| w | | 2016-05-23T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Drama | http://wpc.1550A.psicdn.net:80/hls-live/201550A/P/TV/z | | 306 | Arabic | 20160523_133350_ulai_mbc_drama_yeog.jpg | | MBC Drama | ARABIC | | No |
| w | | 2016-05-23T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Max | http://wpc.1550A.psicdn.net:80/hls-live/201550A/P/TV/z | | 309 | Arabic | 20160523_133611_ulai_mbc_max_yeog.jpg | | MBC MAX | ARABIC | | No |
| w | | 2016-05-23T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Bollywood | http://wpc.1550A.psicdn.net:80/hls-live/201550A/P/TV/z | | 311 | Arabic | 20160523_133834_ulai_mbc_bollywood_yeog.jpg | | MBC Bollywood | ARABIC | | No |
| w | | 2016-05-23T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Iqraa | http://wpc.1550A.psicdn.net:80/hls-live/201550A/P/TV/z | | 335 | Arabic | 20160523_133939_ulai_iqraa_yepg.jpg | | Iqraa | ARABIC | 665 | No |
| w | | 2016-05-23T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | AAJ TV | P2P | | 1 | TV/ALL | 20160523_094414_shava_aaj_tv_yepg | | Aaj Tak | HINDI | 706 | No |
| w | | 2016-05-23T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Ary News | P2P | | 2 | TV/ALL | 20160523_094456_shava_ary_news_yepg | | ARY News | URDU | 682 | No |
| w | | 2016-05-23T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Ary News | P2P | | 3 | TV/ALL | 20160523_094541_shava_ary_news_yepg | | ARY News | URDU | 682 | No |
| w | | 2016-05-23T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Dunya News | P2P | | 4 | TV/ALL | 20160523_094721_shava_dunya_news_yepg | | Dunya TV | URDU | 680 | No |
| w | | 2016-05-23T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | News Exp ess | P2P | | 8 | TV/ALL | 20160523_095109_shava_express_news_yepg | | Express News | URDU | 683 | No |
| w | | 2016-05-23T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Ary Digita | P2P | | 16 | TV/ALL | 20160523_095524_shava_ary_digital_yepg | | ARY Digital | URDU | 677 | No |
| w | | 2016-05-23T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Geo TV | P2P | | 18 | TV/ALL | 20160523_095355_shava_geo_tv_yepg | | GEO TV | URDU | 676 | No |
| w | | 2016-05-23T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Ary QTV | P2P | | 32 | TV/ALL | 20160523_090455_shava_ary_qtv_yepg | | ARY QTV | URDU | 683 | No |
| w | | 2016-05-23T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | sony | P2P | | 47 | TV/ALL | 20160523_095731_shava_sony_tv_yepg.jpg | | Sony | HINDI | 695 | No |
| w | | 2016-05-23T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | sony tv | P2P | | 48 | TV/ALL | 20160523_095929_shava_sony_tv_yepg.jpg | | Sony | HINDI | 695 | No |
| w | | 2016-05-23T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | sony tv | P2P | | 49 | TV/ALL | 20160523_100141_shava_sony_sab_yepg.jpg | | Sony | HINDI | 695 | No |
| w | | 2016-05-23T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Sony Sab | P2P | | 50 | TV/ALL | 20160523_100324_shava_sab_yepg | | SAB | HINDI | 701 | No |
| w | | 2016-05-23T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Colors | P2P | | 52 | TV/ALL | 20160523_100553_shava_colors_yepg.jpg | | Aapka Colors | HINDI | 697 | No |
| w | | 2016-05-23T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Colors | P2P | | 53 | TV/ALL | 20160523_100614_shava_colors_yepg.jpg | | Aapka Colors | HINDI | 697 | No |
| w | | 2016-05-23T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Colors | P2P | | 54 | TV/ALL | 20160523_100725_shava_colors_yepg.jpg | | Aapka Colors | HINDI | 697 | No |
| w | | 2016-05-23T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Star Plus | P2P | | 55 | TV/ALL | 20160523_100807_shava_starplus_yepg.jpg | | Star India Plus | HINDI | 696 | No |
| w | | 2016-05-23T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Star Plus | P2P | | 56 | TV/ALL | 20160523_100841_shava_starplus_yepg.jpg | | Star India Plus | HINDI | 696 | No |
| w | | 2016-05-23T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | starplus | P2P | | 57 | TV/ALL | 20160523_100719_shava_starplus_yepg.jpg | | Star India Plus | HINDI | 696 | No |
| w | | 2016-05-23T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | B4U Music. | P2P | | 67 | TV/ALL | 20160523_102157_shava_b4umusic_yepg.jpg | | B4U Music | HINDI | 716 | No |
| w | | 2016-05-23T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | zcinema | P2P | | 68 | TV/ALL | 20160523_102431_shava_zcinema.jpg | | Zee Cinema | HINDI | 703 | No |
| w | | 2016-05-23T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | life ok | P2P | | 69 | TV/ALL | 20160523_102639_shava_life_ok_yepg.jpg | | Life OK | HINDI | 708 | No |
| w | | 2016-05-23T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | aaj tak | P2P | | 71 | TV/ALL | 20160523_102819_shava_aaj_tak_yepg.jpg | | Aaj Tak | HINDI | 706 | No |
| w | | 2016-05-23T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | AAJ Tak | P2P | | 72 | TV/ALL | 20160523_103043_shava_aaj_tak_yepg.jpg | | Aaj Tak | HINDI | 706 | No |
| w | | 2016-05-23T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | ndtvNDTV | P2P | | 73 | TV/ALL | 20160523_103535_shava_ndtv_yepg.jpg | | NDTV 24*7 | HINDI | 723 | No |
| w | | 2016-05-23T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | NDTV News | P2P | | 74 | TV/ALL | 20160523_103543_shava_ndtv_yepg.jpg | | NDTV 24*7 | HINDI | 723 | No |
| w | | 2016-05-23T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | MBC Bollywood | P2P | | 80 | TV/ALL | 20160523_104606_shava_mbc_bollywood_yeog.jpg | | MBC Bollywood | ARABIC | | No |
| w | | 2016-05-23T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Aastha | P2P | | 82 | TV/ALL | 20160523_104720_shava_aastha_yepg.jpg | | Aastha | HINDI | 719 | No |
| w | | 2016-05-23T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | ATN Bang a | P2P | | 107 | TV/ALL | 20160523_105010_shava_atn_bangla_yepg.jpg | | ATN Bangla | BANGLA | 792 | No |
| w | | 2016-05-23T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | NTV | P2P | | 108 | TV/ALL | 20160523_105437_shava_ntv_yepg.jpg | | NTV Bangla | BANGLA | 790 | No |
| w | | 2016-05-23T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | I Channel | P2P | | 110 | TV/ALL | 20160523_105607_shava_i_channel_yepg.jpg | | Channel I | BANGLA | 790 | No |
| w | | 2016-05-23T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Noursat | P2P | | 146 | TV/ALL | 20160523_105726_shava_noursat_yepg.jpg | | Noursat | ARABIC | 667 | No |
| w | | 2016-05-23T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | NBN | P2P | | 166 | TV/ALL | 20160523_105832_shava_nbn_yepg.jpg | | NBN | ARABIC | 652 | No |
| w | | 2016-05-23T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | MBC Drama | P2P | | 167 | TV/ALL | 20160523_105932_shava_mbc_drama_yepg.jpg | | MBC Drama | ARABIC | | No |
| w | | 2016-05-23T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | LBC | P2P | | 169 | TV/ALL | 20160523_110029_shava_lbc_yepg.jpg | | LBC | ARABIC | | No |
| w | | 2016-05-23T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Future International | P2P | | 172 | TV/ALL | 20160523_110208_shava_future_international_yepg.jpg | | Future TV | ARABIC | 649 | No |
| w | | 2016-05-23T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | OTV Libanon | P2P | | 173 | TV/ALL | 20160523_110318_shava_otv_libanon_yepg.jpg | | OTV | ARABIC | 651 | No |
| w | | 2016-05-23T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | AlHayatG | P2P | | 174 | TV/ALL | 20160523_110722_shava_alhayatg_yepg.jpg | | Al Hayat 1 | ARABIC | 647 | No |
| w | | 2016-05-23T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Al Jadeed | P2P | | 177 | TV/ALL | 20160523_110904_shava_al_jadeed_yepg.jpg | | Al Jadeed (New TV) | ARABIC | 650 | No |
| w | | 2016-05-23T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Nour sat | P2P | | 188 | TV/ALL | 20160523_110956_shava_nour_sat_yepg.jpg | | Noursat | ARABIC | 667 | No |
| w | | 2016-05-23T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Al Jadeed | P2P | | 189 | TV/ALL | 20160523_111059_shava_al_jadeed_yepg.jpg | | Al Jadeed (New TV) | ARABIC | 650 | No |
| w | | 2016-05-23T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Iqraa | P2P | | 211 | TV/ALL | 20160523_111257_shava_iqraa_yepg.jpg | | Iqraa | ARABIC | 665 | No |
| w | | 2016-05-23T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | MBC 2 | P2P | | 236 | TV/ALL | 20160523_111938_shava_mbc2_yepg.jpg | | MBC 2 | ARABIC | | No |
| w | | 2016-05-23T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | MBC 4 | P2P | | 237 | TV/ALL | 20160523_112214_shava_mbc4_yepg.jpg | | MBC 4 | ARABIC | | No |
| w | | 2016-05-23T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Al Arabiya | P2P | | 249 | TV/ALL | 20160523_112605_shava_al_arabiya_yepg.jpg | | Al Arabiya | ARABIC | 639 | No |
| w | | 2016-05-23T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | ONTV egypt | P2P | | 289 | TV/ALL | 20160523_112736_shava_ontv_yepg.jpg | | OnTV | ARABIC | 645 | No |
| w | | 2016-05-23T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | MBC Action | P2P | | 289 | TV/ALL | 20160523_120540_shava_mbc_action_yeog.jpg | | MBC Action | ARABIC | | No |
| w | | 2016-05-23T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Movies Ok | P2P | | 314 | TV/ALL | 20160523_123611_shava_mbc_ok.jpg | | MBC Pro Sports 1 | ARABIC | | No |
| w | | 2016-05-23T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Movies Ok | P2P | | 336 | TV/ALL | 20160523_123611_shava_movies_ok.jpg | | Movies OK | HINDI | 727 | No |
| w | | 2016-05-23T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | ATN Banga | P2P | | 353 | TV/ALL | 20160523_124200_shava_atn_bangla_yepg.jpg | | ATN Bangla | BANGLA | 792 | No |
| w | | 2016-05-23T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Banglavisi⊃n | P2P | | 362 | TV/ALL | 20160523_124250_shava_banglavision_yepg.jpg | | Banglavision | BANGLA | 790 | No |
| w | | 2016-05-23T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | ntv | P2P | | 364 | TV/ALL | | | NTV Bangla | BANGLA | 790 | No |
| w | | 2016-05-23T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | AAJ News | P2P | | 377 | TV/ALL | 20160523_124527_shava_aaj_news_yepg.jpg | | Aaj USA | HINDI | 7 | No |
| w | | 2016-05-23T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Ary Music | P2P | | 382 | TV/ALL | 20160523_124410_shava_ary_music_yepg.jpg | | ARY Music | URDU | 686 | No |
| w | | 2016-05-23T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Ary News | P2P | | 383 | TV/ALL | 20160523_124643_shava_ary_news_yepg.jpg | | ARY News | URDU | 682 | No |
| w | | 2016-05-23T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Express Entertinment | P2P | | 393 | TV/ALL | 20160523_124731_shava_express_entertainment_yepg.jpg | | Express Entertainment | URDU | 685 | No |
| w | | 2016-05-23T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Dunya | P2P | | 394 | TV/ALL | 20160523_124812_shava_dunya.jpg | | Dunya TV | URDU | 680 | No |

| | | | | | | Pirate device | | | | | | | | DISH device | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Abuse notif ID | Frequency | Date of update | Device name | MAC address | Extra info | Channel name | Video URL | Date of 1st finding | Channel Number | Menu section | Screenshot name | Abuse contact | Impacted channel | Language | Channel number | Abuse notif |
| | w | 2016-06-01T15:00 | UlaiTV (Planet) UL4402AN | AC:DB:DA:37:D4:E9 | | LDC Lebanon | | | 102 | Arabic | | | LDC | ARABIC | | No |
| | w | 2016-06-01T15:00 | UlaiTV (Planet) UL4402AN | AC:DB:DA:37:D4:E9 | | MTV Lebanon | | | 103 | Arabic | | | Murr TV | ARABIC | 641 | No |
| | w | 2016-06-01T15:00 | UlaiTV (Planet) UL4402AN | AC:DB:DA:37:D4:E9 | | OTV Lebanon | | | 104 | Arabic | | | OTV | ARABIC | 651 | No |
| | w | 2016-06-01T15:00 | UlaiTV (Planet) UL4402AN | AC:DB:DA:37:D4:E9 | | Future International | http://planetitv.ios.internapcdn.net:80/planetitv/live_1/ | | 106 | Arabic | | | Future TV | ARABIC | 649 | No |
| | w | 2016-06-01T15:00 | UlaiTV (Planet) UL4402AN | AC:DB:DA:37:D4:E9 | | Al Nahar Drama | | | 124 | Arabic | | | Al Nahar TV | ARABIC | | No |
| | w | 2016-06-01T15:00 | UlaiTV (Planet) UL4402AN | AC:DB:DA:37:D4:E9 | | Al Nahar TV | | | 126 | Arabic | | | Al Nahar Drama | ARABIC | | No |
| | w | 2016-06-01T15:00 | UlaiTV (Planet) UL4402AN | AC:DB:DA:37:D4:E9 | | Dream 2 | | | 142 | Arabic | | | Dream 2 | ARABIC | | No |
| | w | 2016-06-01T15:00 | UlaiTV (Planet) UL4402AN | AC:DB:DA:37:D4:E9 | | ONTV Live | http://planetitv.ios.internapcdn.net:80/planetitv/live_1/ | | 158 | Arabic | | | OnTV | ARABIC | 645 | No |
| | w | 2016-06-01T15:00 | UlaiTV (Planet) UL4402AN | AC:DB:DA:37:D4:E9 | | Al Arabiya | | | 289 | Arabic | | | Al Arabiya | ARABIC | 639 | No |
| | w | 2016-06-01T15:00 | UlaiTV (Planet) UL4402AN | AC:DB:DA:37:D4:E9 | | MBC | | | 301 | Arabic | | | MBC | ARABIC | 640 | No |
| | w | 2016-06-01T15:00 | UlaiTV (Planet) UL4402AN | AC:DB:DA:37:D4:E9 | | MBC 3 | | | 303 | Arabic | | | MBC Kids (3) | ARABIC | 670 | No |
| | w | 2016-06-01T15:00 | UlaiTV (Planet) UL4402AN | AC:DB:DA:37:D4:E9 | | MBC 4 | | | 304 | Arabic | | | MBC 4 | ARABIC | | No |
| | w | 2016-06-01T15:00 | UlaiTV (Planet) UL4402AN | AC:DB:DA:37:D4:E9 | | MBC Drama | | | 307 | Arabic | | | MBC Drama | ARABIC | | No |
| | w | 2016-06-01T15:00 | UlaiTV (Planet) UL4402AN | AC:DB:DA:37:D4:E9 | | Iqraa | | | 335 | Arabic | | | Iqraa | ARABIC | 665 | No |
| | f | 2016-06-01T15:00 | Easy Box | AC:A2:13:C8:50:34 | | Al Arabiya | http://213.152.170.56:8000/7.ch | | 43 | TV/ALL | | | Al Arabiya | ARABIC | 639 | No |
| | f | 2016-06-01T15:00 | Easy Box | AC:A2:13:C8:50:34 | | Al Hayat 1 | http://213.152.170.56:8000/7.ch | | 76 | TV/ALL | | | Al Hayat 1 | ARABIC | 647 | No |
| | f | 2016-06-01T15:00 | Easy Box | AC:A2:13:C8:50:34 | | Al Jadeed | http://109.232.227.38:8000/live/soot3/93retno/6.ts | | 91 | TV/ALL | | | Al Jadeed (New TV) | ARABIC | 650 | No |
| | f | 2016-06-01T15:00 | Easy Box | AC:A2:13:C8:50:34 | | Al Jazeera | http://109.232.227.38:8000/live/soot3/93retno/120.ts | | 93 | TV/ALL | | | Al Jazeera Arabic News | ARABIC | 638 | No |
| | f | 2016-06-01T15:00 | Easy Box | AC:A2:13:C8:50:34 | | Al Nahar | http://109.232.227.38:8000/live/soot3/93retno/120.ts | | 124 | TV/ALL | | | Al Nahar | ARABIC | | No |
| | f | 2016-06-01T15:00 | Easy Box | AC:A2:13:C8:50:34 | | Al Nahar Drama | http://109.232.227.38:8000/live/soot3/93retno/244.ts | | 127 | TV/ALL | | | Al Nahar Drama | ARABIC | | No |
| | f | 2016-06-01T15:00 | Easy Box | AC:A2:13:C8:50:34 | | Al Nahar Sport | http://109.232.227.38:8000/live/soot3/93retno/58.ts | | 128 | TV/ALL | | | Al Nahar Sport | ARABIC | | No |
| | f | 2016-06-01T15:00 | Easy Box | AC:A2:13:C8:50:34 | | ART Cinema | http://213.152.170.56:8000/60.ch | | 190 | TV/ALL | | | ART Cima/Cinema | ARABIC | | No |
| | f | 2016-06-01T15:00 | Easy Box | AC:A2:13:C8:50:34 | | ARY Digital | http://213.152.170.56:8000/613.ch | | 193 | TV/ALL | | | ARY Digital | URDU | 677 | No |
| | f | 2016-06-01T15:00 | Easy Box | AC:A2:13:C8:50:34 | | B4U Movies | http://213.152.170.76:8000/616.ch | | 204 | TV/ALL | | | B4U Movies | HINDI | 705 | No |
| | f | 2016-06-01T15:00 | Easy Box | AC:A2:13:C8:50:34 | | B4U Music | http://213.152.170.76:8000/615.ch | | 205 | TV/ALL | | | B4U Music | HINDI | 716 | No |
| | f | 2016-06-01T15:00 | Easy Box | AC:A2:13:C8:50:34 | | Iqraa TV | http://109.232.227.38:8000/live/soot3/93retno/332.ts | | 439 | TV/ALL | | | Iqraa | ARABIC | 665 | No |
| | f | 2016-06-01T15:00 | Easy Box | AC:A2:13:C8:50:34 | | LBC Sat | http://109.232.227.38:8000/live/soot3/93retno/179.ts | | 489 | TV/ALL | | | LBC | ARABIC | | No |
| | f | 2016-06-01T15:00 | Easy Box | AC:A2:13:C8:50:34 | | LDC | http://109.232.227.38:8000/live/soot3/93retno/277.ts | | 491 | TV/ALL | | | LDC | ARABIC | | No |
| | f | 2016-06-01T15:00 | Easy Box | AC:A2:13:C8:50:34 | | MBC | http://109.232.227.38:8000/live/soot3/93retno/158.ts | | 517 | TV/ALL | | | MBC | ARABIC | 640 | No |
| | f | 2016-06-01T15:00 | Easy Box | AC:A2:13:C8:50:34 | | MBC 2 TS | http://213.152.170.56:8000/744.ch | | 520 | TV/ALL | | | MBC 2 | ARABIC | | No |
| | f | 2016-06-01T15:00 | Easy Box | AC:A2:13:C8:50:34 | | MBC 3 | http://109.232.227.38:8000/live/soot3/93retno/161.ts | | 521 | TV/ALL | | | MBC Kids (3) | ARABIC | 670 | No |
| | f | 2016-06-01T15:00 | Easy Box | AC:A2:13:C8:50:34 | | MBC 3 TS | http://213.152.170.56:8000/745.ch | | 522 | TV/ALL | | | MBC Kids (3) | ARABIC | 670 | No |
| | f | 2016-06-01T15:00 | Easy Box | AC:A2:13:C8:50:34 | | MBC Action | http://109.232.227.38:8000/live/soot3/93retno/163.ts | | 525 | TV/ALL | | | MBC Action | ARABIC | | No |
| | f | 2016-06-01T15:00 | Easy Box | AC:A2:13:C8:50:34 | | MBC Bollywood | http://109.232.227.38:8000/live/soot3/93retno/164.ts | | 527 | TV/ALL | | | MBC Bollywood | ARABIC | | No |
| | f | 2016-06-01T15:00 | Easy Box | AC:A2:13:C8:50:34 | | MBC Drama | http://109.232.227.38:8000/live/soot3/93retno/162.ts | | 529 | TV/ALL | | | MBC Drama | ARABIC | 669 | No |
| | f | 2016-06-01T15:00 | Easy Box | AC:A2:13:C8:50:34 | | MBC Drama TS | http://213.152.170.56:8000/319.ch | | 530 | TV/ALL | | | MBC Drama | ARABIC | 670 | No |
| | f | 2016-06-01T15:00 | Easy Box | AC:A2:13:C8:50:34 | | MBC Masr | http://109.232.227.38:8000/live/soot3/93retno/166.ts | | 531 | TV/ALL | | | MBC Masr | ARABIC | 656 | No |
| | f | 2016-06-01T15:00 | Easy Box | AC:A2:13:C8:50:34 | | MBC Masr 2 | http://109.232.227.38:8000/live/soot3/93retno/165.ts | | 532 | TV/ALL | | | MBC Masr 2 | ARABIC | | No |
| | f | 2016-06-01T15:00 | Easy Box | AC:A2:13:C8:50:34 | | MBC Max | http://109.232.227.38:8000/live/soot3/93retno/157.ts | | 533 | TV/ALL | | | MBC Max | ARABIC | | No |
| | f | 2016-06-01T15:00 | Easy Box | AC:A2:13:C8:50:34 | | MBC Max TS | http://213.152.170.56:8000/749.ch | | 534 | TV/ALL | | | MBC Max | ARABIC | | No |
| | f | 2016-06-01T15:00 | Easy Box | AC:A2:13:C8:50:34 | | MBC Pro Sports 1 | http://109.232.227.38:8000/live/soot3/93retno/31.ts | | 535 | TV/ALL | | | MBC Pro Sports 1 | ARABIC | | No |
| | f | 2016-06-01T15:00 | Easy Box | AC:A2:13:C8:50:34 | | MBC Pro Sports 2 | http://109.232.227.38:8000/live/soot3/93retno/32.ts | | 536 | TV/ALL | | | MBC Pro Sports 2 | ARABIC | | No |
| | f | 2016-06-01T15:00 | Easy Box | AC:A2:13:C8:50:34 | | MBC Pro Sports 3 | http://213.152.170.56:8000/107.ch | | 537 | TV/ALL | | | MBC Pro Sports 3 | ARABIC | | No |
| | f | 2016-06-01T15:00 | Easy Box | AC:A2:13:C8:50:34 | | MBC Pro Sports 4 | http://213.152.170.56:8000/109.ch | | 538 | TV/ALL | | | MBC Pro Sports 4 | ARABIC | | No |
| | f | 2016-06-01T15:00 | Easy Box | AC:A2:13:C8:50:34 | | Melody Classic | http://109.232.227.38:8000/live/soot3/93retno/83.ts | | 545 | TV/ALL | | | Melody Classic | ARABIC | | No |
| | f | 2016-06-01T15:00 | Easy Box | AC:A2:13:C8:50:34 | | MTV Lebanon | http://109.232.227.38:8000/live/soot3/93retno/379.ts | | 556 | TV/ALL | | | Murr TV | ARABIC | 641 | No |
| | f | 2016-06-01T15:00 | Easy Box | AC:A2:13:C8:50:34 | | NBN | http://213.152.170.56:8000/161.ch | | 567 | TV/ALL | | | NBN | ARABIC | 652 | No |
| | f | 2016-06-01T15:00 | Easy Box | AC:A2:13:C8:50:34 | | ONTV | http://109.232.227.38:8000/live/soot3/93retno/47.ts | | 602 | TV/ALL | | | OnTV | ARABIC | 645 | No |
| | f | 2016-06-01T15:00 | Easy Box | AC:A2:13:C8:50:34 | | Star Plus | http://213.152.170.76:8000/602.ch | | 755 | TV/ALL | | | Star India Plus | HINDI | 696 | No |
| | f | 2016-06-01T15:00 | Easy Box | AC:A2:13:C8:50:34 | | TVS Monde | http://213.152.170.76:8000/635.ch | | 836 | TV/ALL | | | TV S Monde | ARABIC | | No |
| | f | 2016-06-01T15:00 | Easy Box | AC:A2:13:C8:50:34 | | Zee TV | http://213.152.170.76:8000/618.ch | | 875 | TV/ALL | | | Zee | HINDI | 694 | No |
| | f | 2016-06-01T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Yo IBCAP channels up | | | | | | | | | | | |
| | f | 2016-06-01T15:00 | CresIPTV 5301B+ | 00:05:80:01:EE:15 | | JSC News | P2P | | 4 | TV/ALL | | | Al Jazeera Arabic News | ARABIC | 638 | No |
| | f | 2016-06-01T15:00 | CresIPTV 5301B+ | 00:05:80:01:EE:15 | | Al Arabiya | P2P | | 10 | TV/ALL | | | Al Arabiya | ARABIC | 639 | No |
| | f | 2016-06-01T15:00 | CresIPTV 5301B+ | 00:05:80:01:EE:15 | | Future International | P2P | | 11 | TV/ALL | | | Future TV | ARABIC | 649 | No |
| | f | 2016-06-01T15:00 | CresIPTV 5301B+ | 00:05:80:01:EE:15 | | LBC | P2P | | 12 | TV/ALL | | | LBC | ARABIC | | No |
| | f | 2016-06-01T15:00 | CresIPTV 5301B+ | 00:05:80:01:EE:15 | | MBC 1 | P2P | | 38 | TV/ALL | | | MBC | ARABIC | 640 | No |
| | f | 2016-06-01T15:00 | CresIPTV 5301B+ | 00:05:80:01:EE:15 | | MBC 2 | P2P | | 39 | TV/ALL | | | MBC 2 | ARABIC | | No |
| | f | 2016-06-01T15:00 | CresIPTV 5301B+ | 00:05:80:01:EE:15 | | MBC 3 | P2P | | 40 | TV/ALL | | | MBC Kids (3) | ARABIC | 670 | No |
| | f | 2016-06-01T15:00 | CresIPTV 5301B+ | 00:05:80:01:EE:15 | | MBC 4 | P2P | | 41 | TV/ALL | | | MBC 4 | ARABIC | | No |
| | f | 2016-06-01T15:00 | CresIPTV 5301B+ | 00:05:80:01:EE:15 | | MBC Action | P2P | | 42 | TV/ALL | | | MBC Action | ARABIC | | No |
| | f | 2016-06-01T15:00 | CresIPTV 5301B+ | 00:05:80:01:EE:15 | | MBC Max | P2P | | 43 | TV/ALL | | | MBC Max | ARABIC | | No |
| | f | 2016-06-01T15:00 | CresIPTV 5301B+ | 00:05:80:01:EE:15 | | MBC Drama | P2P | | 44 | TV/ALL | | | MBC Drama | ARABIC | 669 | No |
| | f | 2016-06-01T15:00 | CresIPTV 5301B+ | 00:05:80:01:EE:15 | | MBC Bollywood | P2P | | 45 | TV/ALL | | | MBC Bollywood | ARABIC | | No |
| | f | 2016-06-01T15:00 | CresIPTV 5301B+ | 00:05:80:01:EE:15 | | MBC Masr 2 | P2P | | 46 | TV/ALL | | | MBC Masr 2 | ARABIC | | No |
| | f | 2016-06-01T15:00 | CresIPTV 5301B+ | 00:05:80:01:EE:15 | | MTV Lebanon | P2P | | 48 | TV/ALL | | | Murr TV | ARABIC | 641 | No |
| | f | 2016-06-01T15:00 | CresIPTV 5301B+ | 00:05:80:01:EE:15 | | OTV Libanon | P2P | | 49 | TV/ALL | | | OTV | ARABIC | 651 | No |
| | f | 2016-06-01T15:00 | CresIPTV 5301B+ | 00:05:80:01:EE:15 | | NBN | P2P | | 50 | TV/ALL | | | NBN | ARABIC | 652 | No |
| | f | 2016-06-01T15:00 | CresIPTV 5301B+ | 00:05:80:01:EE:15 | | Al Hayat | P2P | | 58 | TV/ALL | | | Al Hayat 1 | ARABIC | 647 | No |
| | f | 2016-06-01T15:00 | CresIPTV 5301B+ | 00:05:80:01:EE:15 | | Al Nahar Drama | P2P | | 76 | TV/ALL | | | AL NAHAR | ARABIC | | No |
| | f | 2016-06-01T15:00 | CresIPTV 5301B+ | 00:05:80:01:EE:15 | | Al Nahar | P2P | | 77 | TV/ALL | | | AL NAHAR DRAMA | ARABIC | | No |
| | f | 2016-06-01T15:00 | CresIPTV 5301B+ | 00:05:80:01:EE:15 | | Iqraa | P2P | | 115 | TV/ALL | | | Iqraa | ARABIC | 665 | No |
| | f | 2016-06-01T15:00 | CresIPTV 5301B+ | 00:05:80:01:EE:15 | | Melody Classic | P2P | | 129 | TV/ALL | | | Melody Calssic | ARABIC | | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| f | 2016-06-01T15:00 | CresIPTV 53018+ | 00:05:80:01:EE:15 | ONTV Egypt | P2P | 155 | TV/ALL | OnTV | ARABIC | 645 | No |
| f | 2016-06-01T15:00 | CresIPTV 53018+ | 00:05:80:01:EE:15 | Al Jadeed | P2P | 157 | TV/ALL | Al Jadeed (New TV) | ARABIC | 650 | No |
| f | 2016-06-01T15:00 | CresIPTV 53018+ | 00:05:80:01:EE:15 | Nour Sat | P2P | 258 | TV/ALL | Noursat | ARABIC | 667 | No |
| f | 2016-06-01T15:00 | CresIPTV 53018+ | 00:05:80:01:EE:15 | MBC Masr | P2P | 263 | TV/ALL | MBC Masr | ARABIC | 656 | No |
| f | 2016-06-01T15:00 | CresIPTV 53018+ | 00:05:80:01:EE:15 | Al Jadeed | P2P | 274 | TV/ALL | Al Jadeed (New TV) | ARABIC | 650 | No |
| f | 2016-06-01T15:00 | CresIPTV 53018+ | 00:05:80:01:EE:15 | MBC Pro Sports 1 | P2P | 320 | TV/ALL | MBC Pro Sports 1 | ARABIC | | No |
| f | 2016-06-01T15:00 | CresIPTV 53018+ | 00:05:80:01:EE:15 | ART Cinema | P2P | 377 | TV/ALL | ART Cinema | ARABIC | | No |
| f | 2016-06-01T15:00 | CresIPTV 53018+ | 00:05:80:01:EE:15 | LDC | P2P | 382 | TV/ALL | LDC | ARABIC | | No |

| Abuse notif ID | Frequency | Date of update | Device name | MAC address | Extra info | Channel name | Video URL | Date of 1st finding | Channel Number | Menu section | Screenshot name | Abuse contact | Impacted channel | language | Channel number | Abuse notif |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | w | 2016-06-14T15:00 | UlaiTV (Planet) ULA402AN | AC:0B:DA:37:04:E9 | | LDC Lebanon | RTMP | | 102 | Arabic | | | LDC | ARABIC | | No |
| | w | 2016-06-14T15:00 | UlaiTV (Planet) ULA402AN | AC:0B:DA:37:04:E9 | | MTV Lebanon | RTMP | | 103 | Arabic | | | Murr TV | ARABIC | 641 | No |
| | w | 2016-06-14T15:00 | UlaiTV (Planet) ULA402AN | AC:0B:DA:37:04:E9 | | OTV Lebanon | http://planetitv.ios.internapcdn.net:80/planetitv/live_1/o | | 104 | Arabic | | | OTV | ARABIC | 651 | No |
| | w | 2016-06-14T15:00 | UlaiTV (Planet) ULA402AN | AC:0B:DA:37:04:E9 | | Al Jadeed Lebanon | http://planetitv.ios.internapcdn.net:80/planetitv/live_1/a | | 105 | Arabic | | | Al Jadeed (New TV) | ARABIC | 650 | No |
| | w | 2016-06-14T15:00 | UlaiTV (Planet) ULA402AN | AC:0B:DA:37:04:E9 | | Future International | http://planetitv.ios.internapcdn.net:80/planetitv/live_1/fi | | 106 | Arabic | | | Future | ARABIC | 649 | No |
| | w | 2016-06-14T15:00 | UlaiTV (Planet) ULA402AN | AC:0B:DA:37:04:E9 | | Noursat | RTMP | | 107 | Arabic | | | Noursat | ARABIC | 667 | No |
| | w | 2016-06-14T15:00 | UlaiTV (Planet) ULA402AN | AC:0B:DA:37:04:E9 | | LBC Sat | RTMP | | 113 | Arabic | | | LBC | ARABIC | | No |
| | w | 2016-06-14T15:00 | UlaiTV (Planet) ULA402AN | AC:0B:DA:37:04:E9 | | Al Nahar Drama | RTMP | | 123 | Arabic | | | Al Nahar TV | ARABIC | | No |
| | w | 2016-06-14T15:00 | UlaiTV (Planet) ULA402AN | AC:0B:DA:37:04:E9 | | Al Nahar TV | RTMP | | 126 | Arabic | | | Al Nahar Drama | ARABIC | | No |
| | w | 2016-06-14T15:00 | UlaiTV (Planet) ULA402AN | AC:0B:DA:37:04:E9 | | Dream 2 | http://planetitv.livestreamingcdn.com:80/PITV/dre518/ch | | 142 | Arabic | | | Dream 2 | ARABIC | | No |
| | w | 2016-06-14T15:00 | UlaiTV (Planet) ULA402AN | AC:0B:DA:37:04:E9 | | ON TV Live | RTMP | | 158 | Arabic | | | On TV | ARABIC | 645 | No |
| | w | 2016-06-14T15:00 | UlaiTV (Planet) ULA402AN | AC:0B:DA:37:04:E9 | | Al Arabiya | RTMP | | 289 | Arabic | | | Al Arabiya | ARABIC | 639 | No |
| | w | 2016-06-14T15:00 | UlaiTV (Planet) ULA402AN | AC:0B:DA:37:04:E9 | | MBC 1 | RTMP | | 301 | Arabic | | | MBC | ARABIC | 640 | No |
| | w | 2016-06-14T15:00 | UlaiTV (Planet) ULA402AN | AC:0B:DA:37:04:E9 | | MBC 2 | http://planetitv.ios.internapcdn.net:80/planetitv/live_1/mbc2/chu | | 302 | Arabic | | | MBC 2 | ARABIC | | No |
| | w | 2016-06-14T15:00 | UlaiTV (Planet) ULA402AN | AC:0B:DA:37:04:E9 | | MBC 3 | http://planetitv.ios.internapcdn.net:80/planetitv/live_1/m | | 303 | Arabic | | | MBC Kids (3) | ARABIC | 670 | No |
| | w | 2016-06-14T15:00 | UlaiTV (Planet) ULA402AN | AC:0B:DA:37:04:E9 | | MBC 4 | RTMP | | 304 | Arabic | | | MBC 4 | ARABIC | | No |
| | w | 2016-06-14T15:00 | UlaiTV (Planet) ULA402AN | AC:0B:DA:37:04:E9 | | MBC Action | http://planetitv.livestreamingcdn.com:80/PITV/mbcac518/ | | 305 | Arabic | | | MBC Action | ARABIC | | No |
| | w | 2016-06-14T15:00 | UlaiTV (Planet) ULA402AN | AC:0B:DA:37:04:E9 | | MBC Drama | RTMP | | 306 | Arabic | | | MBC Drama | ARABIC | | No |
| | w | 2016-06-14T15:00 | UlaiTV (Planet) ULA402AN | AC:0B:DA:37:04:E9 | | MBC Maser | http://planetitv.livestreamingcdn.com:80/PITV/mbcmaser | | 308 | Arabic | | | MBC Masr | ARABIC | | No |
| | w | 2016-06-14T15:00 | UlaiTV (Planet) ULA402AN | AC:0B:DA:37:04:E9 | | MBC Max | http://planetitv.livestreamingcdn.com:80/PITV/max518/p | | 309 | Arabic | | | MBC MAX | ARABIC | | No |
| | w | 2016-06-14T15:00 | UlaiTV (Planet) ULA402AN | AC:0B:DA:37:04:E9 | | MBC Bollywood | http://planetitv.livestreamingcdn.com:80/PITV/mbcb518/ | | 314 | Arabic | | | MBC Bollywood | ARABIC | | No |
| | w | 2016-06-14T15:00 | UlaiTV (Planet) ULA402AN | AC:0B:DA:37:04:E9 | | Iqraa | RTMP | | 315 | Arabic | | | Iqraa | ARABIC | 665 | No |
| | w | 2016-06-14T15:00 | UlaiTV (Planet) ULA402AN | AC:0B:DA:37:04:E9 | | TV 5 Monde Europe | http://planetitv.livestreamingcdn.com:80/PITV/tv5mo nde | | 554 | French | | | TV 5 Monde | FRENCH | | No |
| | f | 2016-06-14T15:00 | Easy Box | AC:A2:13:C8:50:34 | | Al Arabiya | http://213.152.170.76:8000/live/xxx/93retno/14.ts | | 47 | TV/ALL | | | Al Arabiya | ARABIC | 639 | No |
| | f | 2016-06-14T15:00 | Easy Box | AC:A2:13:C8:50:34 | | Al Hayat 1 | http://213.152.170.76:8000/7.ch | | 80 | TV/ALL | | | Al Hayat 1 | ARABIC | 647 | No |
| | f | 2016-06-14T15:00 | Easy Box | AC:A2:13:C8:50:34 | | Al Jadeed | http://109.232.227.38:8000/live/soot3/93retno/6.ts | | 95 | TV/ALL | | | Al Jadeed (New TV) | ARABIC | 650 | No |
| | f | 2016-06-14T15:00 | Easy Box | AC:A2:13:C8:50:34 | | Al Jazeera | http://109.232.227.38:8000/live/soot3/93retno/120.ts | | 97 | TV/ALL | | | Al Jazeera Arabic News | ARABIC | 638 | No |
| | f | 2016-06-14T15:00 | Easy Box | AC:A2:13:C8:50:34 | | Al Nahar | http://109.232.227.38:8000/live/soot3/93retno/243.ts | | 129 | TV/ALL | | | Al Nahar | ARABIC | | No |
| | f | 2016-06-14T15:00 | Easy Box | AC:A2:13:C8:50:34 | | Al Nahar Drama | http://109.232.227.38:8000/live/soot3/93retno/244.ts | | 132 | TV/ALL | | | Al Nahar Drama | ARABIC | | No |
| | f | 2016-06-14T15:00 | Easy Box | AC:A2:13:C8:50:34 | | Al Nahar Sport | http://109.232.227.38:8000/live/soot3/93retno/58.ts | | 133 | TV/ALL | | | Al Nahar Sport | ARABIC | | No |
| | f | 2016-06-14T15:00 | Easy Box | AC:A2:13:C8:50:34 | | ART Cinema | http://213.152.170.76:8000/60.ch | | 194 | TV/ALL | | | ART Cima/Cinema | ARABIC | | No |
| | f | 2016-06-14T15:00 | Easy Box | AC:A2:13:C8:50:34 | | Ary Digital | http://213.152.170.76:8000/613.ch | | 198 | TV/ALL | | | ARY Digital | URDU | 677 | No |
| | f | 2016-06-14T15:00 | Easy Box | AC:A2:13:C8:50:34 | | B4U music | http://213.152.170.76:8000/615.ch | | 210 | TV/ALL | | | B4U Music | HINDI | 716 | No |
| | f | 2016-06-14T15:00 | Easy Box | AC:A2:13:C8:50:34 | | Geo News | http://213.152.170.76:8000/610.ch | | 411 | TV/ALL | | | GEO News | URDU | 681 | No |
| | f | 2016-06-14T15:00 | Easy Box | AC:A2:13:C8:50:34 | | Iqraa | http://109.232.227.38:8000/live/soot3/93retno/332.ts | | 448 | TV/ALL | | | Iqraa | ARABIC | 665 | No |
| | f | 2016-06-14T15:00 | Easy Box | AC:A2:13:C8:50:34 | | LBC Sat | http://109.232.227.38:8000/live/soot3/93retno/179.ts | | 497 | TV/ALL | | | LBC | ARABIC | | No |
| | f | 2016-06-14T15:00 | Easy Box | AC:A2:13:C8:50:34 | | MBC 1 | http://109.232.227.38:8000/live/soot3/93retno/158.ts | | 524 | TV/ALL | | | MBC | ARABIC | 640 | No |
| | f | 2016-06-14T15:00 | Easy Box | AC:A2:13:C8:50:34 | | MBC 2 | http://109.232.227.38:8000/live/soot3/93retno/160.ts | | 526 | TV/ALL | | | MBC 2 | ARABIC | | No |
| | f | 2016-06-14T15:00 | Easy Box | AC:A2:13:C8:50:34 | | MBC 3 | http://109.232.227.38:8000/live/soot3/93retno/161.ts | | 528 | TV/ALL | | | MBC Kids (3) | ARABIC | 670 | No |
| | f | 2016-06-14T15:00 | Easy Box | AC:A2:13:C8:50:34 | | MBC 4 | http://109.232.227.38:8000/live/soot3/93retno/159.ts | | 530 | TV/ALL | | | MBC 4 | ARABIC | | No |
| | f | 2016-06-14T15:00 | Easy Box | AC:A2:13:C8:50:34 | | MBC Action | http://109.232.227.38:8000/live/soot3/93retno/163.ts | | 532 | TV/ALL | | | MBC Action | ARABIC | | No |
| | f | 2016-06-14T15:00 | Easy Box | AC:A2:13:C8:50:34 | | MBC Bollywood | http://109.232.227.38:8000/live/soot3/93retno/164.ts | | 534 | TV/ALL | | | MBC Bollywood | ARABIC | | No |
| | f | 2016-06-14T15:00 | Easy Box | AC:A2:13:C8:50:34 | | MBC Drama | http://109.232.227.38:8000/live/soot3/93retno/162.ts | | 536 | TV/ALL | | | MBC Drama | ARABIC | 669 | No |
| | f | 2016-06-14T15:00 | Easy Box | AC:A2:13:C8:50:34 | | MBC Maser | http://109.232.227.38:8000/live/soot3/93retno/166.ts | | 538 | TV/ALL | | | MBC Masr | ARABIC | 656 | No |
| | f | 2016-06-14T15:00 | Easy Box | AC:A2:13:C8:50:34 | | MBC Masr 2 | http://109.232.227.38:8000/live/soot3/93retno/157.ts | | 539 | TV/ALL | | | MBC Masr 2 | ARABIC | | No |
| | f | 2016-06-14T15:00 | Easy Box | AC:A2:13:C8:50:34 | | MBC Max | http://109.232.227.38:8000/live/soot3/93retno/165.ts | | 540 | TV/ALL | | | MBC Max | ARABIC | | No |
| | f | 2016-06-14T15:00 | Easy Box | AC:A2:13:C8:50:34 | | MBC Pro Sport 1 | http://109.232.227.38:8000/live/soot3/93retno/31.ts | | 542 | TV/ALL | | | MBC Pro Sports 1 | ARABIC | | No |
| | f | 2016-06-14T15:00 | Easy Box | AC:A2:13:C8:50:34 | | MBC Pro Sport 2 | http://109.232.227.38:8000/live/soot3/93retno/32.ts | | 543 | TV/ALL | | | MBC Pro Sports 2 | ARABIC | | No |
| | f | 2016-06-14T15:00 | Easy Box | AC:A2:13:C8:50:34 | | MBC Pro Sport 3 | http://213.152.170.76:8000/107.ch | | 544 | TV/ALL | | | MBC Pro Sports 3 | ARABIC | | No |
| | f | 2016-06-14T15:00 | Easy Box | AC:A2:13:C8:50:34 | | MBC Pro Sport 4 | http://213.152.170.76:8000/109.ch | | 545 | TV/ALL | | | MBC Pro Sports 4 | ARABIC | | No |
| | f | 2016-06-14T15:00 | Easy Box | AC:A2:13:C8:50:34 | | Melody Classic | http://109.232.227.38:8000/live/soot3/93retno/83.ts | | 552 | TV/ALL | | | Melody Classic | ARABIC | | No |
| | f | 2016-06-14T15:00 | Easy Box | AC:A2:13:C8:50:34 | | NBN | http://213.152.170.76:8000/161.ch | | 576 | TV/ALL | | | NBN | ARABIC | 652 | No |
| | f | 2016-06-14T15:00 | Easy Box | AC:A2:13:C8:50:34 | | Noursat | http://213.152.170.76:8000/839.ch | | 586 | TV/ALL | | | Noursat | ARABIC | 667 | No |
| | f | 2016-06-14T15:00 | Easy Box | AC:A2:13:C8:50:34 | | ONTV | http://109.232.227.38:8000/live/soot3/93retno/47.ts | | 610 | TV/ALL | | | OnTV | ARABIC | 645 | No |
| | f | 2016-06-14T15:00 | Easy Box | AC:A2:13:C8:50:34 | | OTV Lebanon | http://109.232.227.38:8000/live/soot3/93retno/89.ts | | 633 | TV/ALL | | | OTV | ARABIC | 651 | No |
| | f | 2016-06-14T15:00 | Easy Box | AC:A2:13:C8:50:34 | | Sony Sab | http://213.152.170.76:8000/590.ch | | 752 | TV/ALL | | | SAB | HINDI | 701 | No |
| | f | 2016-06-14T15:00 | Easy Box | AC:A2:13:C8:50:34 | | Star Plus | http://213.152.170.76:8000/602.ch | | 763 | TV/ALL | | | Star India Plus | HINDI | 696 | No |
| | f | 2016-06-14T15:00 | Easy Box | AC:A2:13:C8:50:34 | | TV5monde | http://213.152.170.76:8000/635.ch | | 844 | TV/ALL | | | TV 5 Monde | FRENCH | | No |
| | f | 2016-06-14T15:00 | Easy Box | AC:A2:13:C8:50:34 | | Zee Cinema | http://213.152.170.76:8000/542.ch | | 884 | TV/ALL | | | Zee Cinema | HINDI | 703 | No |
| | f | 2016-06-14T15:00 | Easy Box | AC:A2:13:C8:50:34 | | Zee TV | http://213.152.170.76:8000/618.ch | | 886 | TV/ALL | | | Zee | HINDI | 694 | No |
| | f | 2016-06-14T15:00 | Aria TV HD-100 | 00:AA:EA:5D:8A:75 | | Al Jazeera News | P2P | | 2 | TV | | | Al Jazeera Arabic News | ARABIC | 638 | No |
| | f | 2016-06-14T15:00 | Aria TV HD-100 | 00:AA:EA:5D:8A:75 | | MBC 1 | P2P | | 7 | TV | | | MBC | ARABIC | 640 | No |
| | f | 2016-06-14T15:00 | Aria TV HD-100 | 00:AA:EA:5D:8A:75 | | MBC Masr | P2P | | 8 | TV | | | MBC Masr | ARABIC | 656 | No |
| | f | 2016-06-14T15:00 | Aria TV HD-100 | 00:AA:EA:5D:8A:75 | | MBC Masr 2 | P2P | | 9 | TV | | | MBC Masr 2 | ARABIC | | No |
| | f | 2016-06-14T15:00 | Aria TV HD-100 | 00:AA:EA:5D:8A:75 | | MBC 2 | P2P | | 10 | TV | | | MBC 2 | ARABIC | | No |
| | f | 2016-06-14T15:00 | Aria TV HD-100 | 00:AA:EA:5D:8A:75 | | MBC 3 | P2P | | 11 | TV | | | MBC Kids (3) | ARABIC | 670 | No |
| | f | 2016-06-14T15:00 | Aria TV HD-100 | 00:AA:EA:5D:8A:75 | | MBC 4 | P2P | | 12 | TV | | | MBC 4 | ARABIC | | No |
| | f | 2016-06-14T15:00 | Aria TV HD-100 | 00:AA:EA:5D:8A:75 | | MBC Drama | P2P | | 13 | TV | | | MBC Drama | ARABIC | 669 | No |
| | f | 2016-06-14T15:00 | Aria TV HD-100 | 00:AA:EA:5D:8A:75 | | MBC Max | P2P | | 15 | TV | | | MBC Max | ARABIC | | No |

| | Date | Device | MAC | Channel | URL | # | TV | Channel | Lang | # | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| f | 2016-06-14T15:00 | Aria TV HD-100 | 00:AA:EA:5D:8A:75 | Al Arabiya | P2P | 41 | TV | MBC bollywood | ARABIC | | No |
| f | 2016-06-14T15:00 | Aria TV HD-100 | 00:AA:EA:5D:8A:75 | LDC | P2P | 47 | TV | LDC | ARABIC | | No |
| f | 2016-06-14T15:00 | Aria TV HD-100 | 00:AA:EA:5D:8A:75 | Al Nahar | P2P | 57 | TV | Al Nahar | ARABIC | | No |
| f | 2016-06-14T15:00 | Aria TV HD-100 | 00:AA:EA:5D:8A:75 | Al Nahar Drama | P2P | 60 | TV | Al Nahar Drama | ARABIC | | No |
| f | 2016-06-14T15:00 | Aria TV HD-100 | 00:AA:EA:5D:8A:75 | Al Nahar Sport | P2P | 61 | TV | Al Nahar Sport | ARABIC | | No |
| f | 2016-06-14T15:00 | Aria TV HD-100 | 00:AA:EA:5D:8A:75 | MTV Lebanon | P2P | 64 | TV | Murr TV | ARABIC | 641 | No |
| f | 2016-06-14T15:00 | Aria TV HD-100 | 00:AA:EA:5D:8A:75 | OTV Lebanon | P2P | 70 | TV | OTV | ARABIC | 651 | No |
| f | 2016-06-14T15:00 | Aria TV HD-100 | 00:AA:EA:5D:8A:75 | LBC Sat | P2P | 72 | TV | LBC | ARABIC | | No |
| f | 2016-06-14T15:00 | Aria TV HD-100 | 00:AA:EA:5D:8A:75 | Future TV | P2P | 73 | TV | Future TV | ARABIC | 649 | No |
| f | 2016-06-14T15:00 | Aria TV HD-100 | 00:AA:EA:5D:8A:75 | Dream 2 | P2P | 143 | TV | Dream 2 | ARABIC | 648 | No |
| f | 2016-06-14T15:00 | Aria TV HD-100 | 00:AA:EA:5D:8A:75 | Iqraa | P2P | 191 | TV | Iqraa | ARABIC | 665 | No |
| f | 2016-06-14T15:00 | Aria TV HD-100 | 00:AA:EA:5D:8A:75 | Melody Classic | P2P | 198 | TV | Melody Classic | ARABIC | | No |
| f | 2016-06-14T15:00 | Aria TV HD-100 | 00:AA:EA:5D:8A:75 | ON TV | P2P | 206 | TV | OnTV | ARABIC | 645 | No |
| f | 2016-06-14T15:00 | Aria TV HD-100 | 00:AA:EA:5D:8A:75 | TV 5 Monde | P2P | 286 | TV | TV 5 Monde | FRENCH | | No |
| f | 2016-06-14T15:00 | Aria TV HD-100 | 00:AA:EA:5D:8A:75 | MBC Pro Sport 1 | P2P | 336 | TV | MBC Pro SPORTS 1 | FRENCH | | No |
| f | 2016-06-14T15:00 | Aria TV HD-100 | 00:AA:EA:5D:8A:75 | TV5monde | P2P | 390 | TV | TV 5 Monde | FRENCH | | No |
| f | 2016-06-14T15:00 | Best TV | 00:25:92:A5:A2:06 | Al Arabiya HQ | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3xl | 49 | TV | Al Arabiya | ARABIC | 639 | No |
| f | 2016-06-14T15:00 | Best TV | 00:25:92:A5:A2:06 | Al Arabiya TS | http://134.19.177.100:8000/25.ch | 50 | TV | Al Arabiya | ARABIC | 639 | No |
| f | 2016-06-14T15:00 | Best TV | 00:25:92:A5:A2:06 | Al Jadeed | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3xl | 91 | TV | Al Jadeed (New TV) | ARABIC | 650 | |
| f | 2016-06-14T15:00 | Best TV | 00:25:92:A5:A2:06 | Al Jadeed HQ | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3xl | 92 | TV | Al Jadeed (New TV) | ARABIC | 650 | |
| f | 2016-06-14T15:00 | Best TV | 00:25:92:A5:A2:06 | Al Jadeed TS | http://134.19.176.66:8000/5.ch | 93 | TV | Al Jadeed (New TV) | ARABIC | 650 | |
| f | 2016-06-14T15:00 | Best TV | 00:25:92:A5:A2:06 | Al Jazeera | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3xl | 96 | TV | Al Jazeera Arabic News | ARABIC | 638 | |
| f | 2016-06-14T15:00 | Best TV | 00:25:92:A5:A2:06 | Al Nahar | http://134.19.176.66:8000/204.ch | 135 | TV | Al Nahar | ARABIC | | |
| f | 2016-06-14T15:00 | Best TV | 00:25:92:A5:A2:06 | Al Nahar Drama HQ | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3xl | 136 | TV | Al Nahar Drama | ARABIC | | |
| f | 2016-06-14T15:00 | Best TV | 00:25:92:A5:A2:06 | Al Nahar Drama TS | http://134.19.176.66:8000/6.ch | 137 | TV | Al Nahar Drama | ARABIC | | |
| f | 2016-06-14T15:00 | Best TV | 00:25:92:A5:A2:06 | Al Nahar Sport | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3xl | 139 | TV | Al Nahar Sport | ARABIC | | |
| f | 2016-06-14T15:00 | Best TV | 00:25:92:A5:A2:06 | Al Nahar Sport HQ | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3xl | 140 | TV | Al Nahar Sport | ARABIC | | |
| f | 2016-06-14T15:00 | Best TV | 00:25:92:A5:A2:06 | Al Nahar TS | http://134.19.177.100:8000/67.ch | 141 | TV | Al Nahar | ARABIC | | |
| f | 2016-06-14T15:00 | Best TV | 00:25:92:A5:A2:06 | Dream 2 HQ | http://134.19.177.100:8000/340.ch | 296 | TV | Dream 2 | ARABIC | 648 | |
| f | 2016-06-14T15:00 | Best TV | 00:25:92:A5:A2:06 | Future TV | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3xl | 361 | TV | Future TV | ARABIC | 649 | |
| f | 2016-06-14T15:00 | Best TV | 00:25:92:A5:A2:06 | Future TV TS | http://134.19.176.66:8000/13.ch | 362 | TV | Future TV | ARABIC | 649 | |
| f | 2016-06-14T15:00 | Best TV | 00:25:92:A5:A2:06 | Iqraa | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3xl | 403 | TV | Iqraa | ARABIC | 665 | |
| f | 2016-06-14T15:00 | Best TV | 00:25:92:A5:A2:06 | Iqraa HQ | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3xl | 404 | TV | Iqraa | ARABIC | 665 | |
| f | 2016-06-14T15:00 | Best TV | 00:25:92:A5:A2:06 | LBC Sat HQ | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3xl | 475 | TV | LBC | ARABIC | | |
| f | 2016-06-14T15:00 | Best TV | 00:25:92:A5:A2:06 | LBC Sat TS | http://134.19.177.100:8000/70.ch | 476 | TV | LBC | ARABIC | | |
| f | 2016-06-14T15:00 | Best TV | 00:25:92:A5:A2:06 | LDC Lebanon | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3xl | 478 | TV | LDC | ARABIC | | |
| f | 2016-06-14T15:00 | Best TV | 00:25:92:A5:A2:06 | LDC Lebanon TS | http://134.19.176.66:8000/52.ch | 479 | TV | LDC | ARABIC | | |
| f | 2016-06-14T15:00 | Best TV | 00:25:92:A5:A2:06 | MBC 1 | http://134.19.176.66:8000/52.ch | 499 | TV | MBC | ARABIC | 640 | No |
| f | 2016-06-14T15:00 | Best TV | 00:25:92:A5:A2:06 | MBC 1 HQ | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3xl | 500 | TV | MBC | ARABIC | 640 | |
| f | 2016-06-14T15:00 | Best TV | 00:25:92:A5:A2:06 | MBC 1 TS | http://134.19.177.100:8000/43.ch | 501 | TV | MBC | ARABIC | 640 | |
| f | 2016-06-14T15:00 | Best TV | 00:25:92:A5:A2:06 | MBC 2 | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3xl | 502 | TV | MBC 2 | ARABIC | | |
| f | 2016-06-14T15:00 | Best TV | 00:25:92:A5:A2:06 | MBC 2 HQ | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3xl | 503 | TV | MBC 2 | ARABIC | | |
| f | 2016-06-14T15:00 | Best TV | 00:25:92:A5:A2:06 | MBC 2 TS | http://134.19.177.100:8000/33.ch | 504 | TV | MBC 2 | ARABIC | | |
| f | 2016-06-14T15:00 | Best TV | 00:25:92:A5:A2:06 | MBC 3 | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3xl | 505 | TV | MBC Kids (3) | ARABIC | 670 | |
| f | 2016-06-14T15:00 | Best TV | 00:25:92:A5:A2:06 | MBC 3 HQ | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3xl | 506 | TV | MBC Kids (3) | ARABIC | 670 | |
| f | 2016-06-14T15:00 | Best TV | 00:25:92:A5:A2:06 | MBC 3 TS | http://134.19.177.100:8000/27.ch | 507 | TV | MBC Kids (3) | ARABIC | 670 | |
| f | 2016-06-14T15:00 | Best TV | 00:25:92:A5:A2:06 | MBC 4 | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3xl | 508 | TV | MBC 4 | ARABIC | | |
| f | 2016-06-14T15:00 | Best TV | 00:25:92:A5:A2:06 | MBC 4 HQ | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3xl | 509 | TV | MBC 4 | ARABIC | | |
| f | 2016-06-14T15:00 | Best TV | 00:25:92:A5:A2:06 | MBC 4 TS | http://134.19.177.100:8000/28.ch | 510 | TV | MBC 4 | ARABIC | | |
| f | 2016-06-14T15:00 | Best TV | 00:25:92:A5:A2:06 | MBC Action TS | http://134.19.177.100:8000/71.ch | 511 | TV | MBC Action | ARABIC | | |
| f | 2016-06-14T15:00 | Best TV | 00:25:92:A5:A2:06 | MBC Bollywood | http://134.19.177.100:8000/... | 513 | TV | MBC Bollywood | ARABIC | | |
| f | 2016-06-14T15:00 | Best TV | 00:25:92:A5:A2:06 | MBC Bollywood HQ | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3xl | 514 | TV | MBC Bollywood | ARABIC | | |
| f | 2016-06-14T15:00 | Best TV | 00:25:92:A5:A2:06 | MBC Drama | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3xl | 517 | TV | MBC Drama | ARABIC | | |
| f | 2016-06-14T15:00 | Best TV | 00:25:92:A5:A2:06 | MBC Masr | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3xl | 519 | TV | MBC Masr | ARABIC | | |
| f | 2016-06-14T15:00 | Best TV | 00:25:92:A5:A2:06 | MBC Masr HQ | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3xl | 520 | TV | MBC Masr | ARABIC | | |
| f | 2016-06-14T15:00 | Best TV | 00:25:92:A5:A2:06 | MBC Masr TS | http://134.19.177.100:8000/30.ch | 521 | TV | MBC Masr | ARABIC | | |
| f | 2016-06-14T15:00 | Best TV | 00:25:92:A5:A2:06 | MBC Max HQ | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3xl | 522 | TV | MBC Max | ARABIC | | |
| f | 2016-06-14T15:00 | Best TV | 00:25:92:A5:A2:06 | MBC Pro Sport 1 | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3xl | 523 | TV | MBC Pro Sport 1 | ARABIC | | |
| f | 2016-06-14T15:00 | Best TV | 00:25:92:A5:A2:06 | MBC Pro Sport 2 | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3xl | 524 | TV | MBC Pro Sport 1 | ARABIC | | |
| f | 2016-06-14T15:00 | Best TV | 00:25:92:A5:A2:06 | MTV Lebanon HQ | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3xl | 540 | TV | Murr TV | ARABIC | 641 | |
| f | 2016-06-14T15:00 | Best TV | 00:25:92:A5:A2:06 | NBN | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3xl | 550 | TV | NBN | ARABIC | 652 | |
| f | 2016-06-14T15:00 | Best TV | 00:25:92:A5:A2:06 | Noursat | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3xl | 576 | TV | Noursat | ARABIC | | |
| f | 2016-06-14T15:00 | Best TV | 00:25:92:A5:A2:06 | Ontv | http://134.19.176.66:8000/224.ch | 587 | TV | OTV | ARABIC | 645 | |
| f | 2016-06-14T15:00 | Best TV | 00:25:92:A5:A2:06 | OTV Lebanon | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3xl | 595 | TV | OTV | ARABIC | 651 | |
| f | 2016-06-14T15:00 | Best TV | 00:25:92:A5:A2:06 | OTV Lebanon HQ | http://134.19.176.66:8000/118.ch | 596 | TV | OTV | ARABIC | 651 | |
| f | 2016-06-14T15:00 | Best TV | 00:25:92:A5:A2:06 | OTV Lebanon TS | http://134.19.176.66:8000/23.ch | 597 | TV | OTV | ARABIC | 651 | |
| f | 2016-06-14T15:00 | Worldmax Quad Core | 00:22:60:00:36:5C | Star Plus HD EU | http://wpc.2AAD8.alphacdn.net/802AAD8/wrbwrbrbtw/was-uk-starplushd/ind | Hindi | | Star India Plus | HINDI | 696 | No |
| f | 2016-06-14T15:00 | Worldmax Quad Core | 00:22:60:00:36:5C | Star Plus EU | http://wpc.2AAD8.alphacdn.net/802AAD8/wrbwrbrbw/RIJN_YP_Hindi_StarPl | Hindi | | Star India Plus | HINDI | 696 | No |
| f | 2016-06-14T15:00 | Worldmax Quad Core | 00:22:60:00:36:5C | Star Plus K | http://wpc.2aad8.alphacdn.net/802AAD8/vrvvqvq/dkStarPlus456.stream/inde | Hindi | | Star India Plus | HINDI | 696 | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| f | 2016-06-14T15:00 | Worldmax Quad Core | 00:22:6D:00:36:5C | Colors EU | http://wpc.2AAD8.alphacdn.net/802AAD8/grwvrwvbrw/RJIN_YP_Hindi_Colors | Hindi | Aapka Colors | HINDI | 697 | No |
| f | 2016-06-14T15:00 | Worldmax Quad Core | 00:22:6D:00:36:5C | Colors K | http://wpc.2aad8.alphacdn.net/802AAD8/vrvvqvq/dkColorTV645.stream/inde | Hindi | Aapka Colors | HINDI | 697 | No |
| f | 2016-06-14T15:00 | Worldmax Quad Core | 00:22:6D:00:36:5C | Sony K | http://wpc.2aad8.alphacdn.net/802AAD8/vrvvqvq/dkSonyEnT474.stream/inde | Hindi | Sony | HINDI | 695 | No |
| f | 2016-06-14T15:00 | Worldmax Quad Core | 00:22:6D:00:36:5C | Sony EU | http://wpc.2AAD8.alphacdn.net/802AAD8/grwvrwvbrw/RJIN_YP_Hindi_SonyT | Hindi | Sony | HINDI | 695 | No |
| f | 2016-06-14T15:00 | Worldmax Quad Core | 00:22:6D:00:36:5C | Sab TV_k | http://wpc.2aad8.alphacdn.net/802AAD8/vrvvqvq/dkSaBTV685.stream/playlis | Hindi | SAB | HINDI | 701 | No |
| f | 2016-06-14T15:00 | Worldmax Quad Core | 00:22:6D:00:36:5C | Sab TV_EU | http://wpc.2AAD8.alphacdn.net/802AAD8/grwvrwvbrw/RJIN_YP_Hindi_SabTV | Hindi | SAB | HINDI | 701 | No |
| f | 2016-06-14T15:00 | Worldmax Quad Core | 00:22:6D:00:36:5C | Sab TV_F | http://au1-lh.akamaihd.net/i/au1_sabau@391902/index_600_av.m3u8 | Hindi | SAB | HINDI | 701 | No |
| f | 2016-06-14T15:00 | Worldmax Quad Core | 00:22:6D:00:36:5C | Life OK_EU | http://wpc.2AAD8.alphacdn.net/802AAD8/grwvrwvbrw/RJIN_LifeOK/index.m3 | Hindi | Life OK | HINDI | 698 | No |
| f | 2016-06-14T15:00 | Worldmax Quad Core | 00:22:6D:00:36:5C | Life OK_K | http://wpc.2aad8.alphacdn.net/802AAD8/vrvvqvq/dkLifeOkaY332.stream/inde | Hindi | Life OK | HINDI | 698 | No |
| f | 2016-06-14T15:00 | Worldmax Quad Core | 00:22:6D:00:36:5C | Life OK_HD_H | http://wpc.2aad8.alphacdn.net/802AAD8/hbebwvbv/lifeokhd/index.m3u8 | Hindi | Life OK | HINDI | 698 | No |
| f | 2016-06-14T15:00 | Worldmax Quad Core | 00:22:6D:00:36:5C | Life OK_HU | http://wpc.2aad8.alphacdn.net/802AAD8/hbebwvbv/lifeoksk/index.m3u8 | Hindi | Life OK | HINDI | 698 | No |
| f | 2016-06-14T15:00 | Worldmax Quad Core | 00:22:6D:00:36:5C | Sahara One_H | http://wpc.2AAD8.alphacdn.net/802AAD8/hbebwvbv/saharaone/index.m3u8 | Hindi | Sahara One | HINDI | 702 | No |
| f | 2016-06-14T15:00 | Worldmax Quad Core | 00:22:6D:00:36:5C | B4U music_k | http://wpc.2aad8.alphacdn.net/802AAD8/vrvvqvq/dkB4UMusiC871.stream/pla | Hindi | B4U Music | HINDI | 716 | No |
| f | 2016-06-14T15:00 | Worldmax Quad Core | 00:22:6D:00:36:5C | MTV India_F | http://au1-lh.akamaihd.net/i/au1_mtvau@391908/index_600_av.m3u8 | Hindi | MTV India | HINDI | 718 | No |
| f | 2016-06-14T15:00 | Worldmax Quad Core | 00:22:6D:00:36:5C | Zoom_f | http://nwk5-lh.akamaihd.net/i/us5_zoomtv@321207/index_600_av.m3u8 | Hindi | Zoom | HINDI | 715 | No |
| f | 2016-06-14T15:00 | Worldmax Quad Core | 00:22:6D:00:36:5C | Zoom_k | http://wpc.2aad8.alphacdn.net/802AAD8/vrvvqvq/dkZoomTV764.stream/play | Hindi | Zoom | HINDI | 715 | No |
| f | 2016-06-14T15:00 | Worldmax Quad Core | 00:22:6D:00:36:5C | Zoom_EU | http://wpc.2AAD8.alphacdn.net/802AAD8/grwvrwvbrw/RJIN_YP_Hindi_Zoom/i | Hindi | Zoom | HINDI | 715 | No |
| f | 2016-06-14T15:00 | Worldmax Quad Core | 00:22:6D:00:36:5C | Aaj Tak_H | http://wpc.2aad8.alphacdn.net/802AAD8/hbebwvbv/khana/index.m3u8 | Hindi | Aaj Tak | HINDI | 706 | No |
| f | 2016-06-14T15:00 | Worldmax Quad Core | 00:22:6D:00:36:5C | Times Now_K | http://wpc.2aad8.alphacdn.net/802AAD8/vrvvqvq/dkTimesNoW598.stream/pl | Hindi | Times Now | HINDI | 709 | No |
| f | 2016-06-14T15:00 | Worldmax Quad Core | 00:22:6D:00:36:5C | Sahara Samay_K | http://wpc.2aad8.alphacdn.net/802AAD8/vrvvqvq/dkSaharaSamaE532.stream | Hindi | Sahara Samay | HINDI | 707 | No |
| f | 2016-06-14T15:00 | Worldmax Quad Core | 00:22:6D:00:36:5C | NDTV 24x7_F | http://ndtvstream-lh.akamaihd.net/i/ndtv_24x7_1@300633/index_224_av-p.n | Hindi | NDTV 24*7 | HINDI | 723 | No |
| f | 2016-06-14T15:00 | Worldmax Quad Core | 00:22:6D:00:36:5C | Aastha TV_K | http://wpc.2aad8.alphacdn.net/802AAD8/vrvvqvq/dkAsthaInternationAL543.st | Hindi | Aastha | HINDI | 719 | No |
| f | 2016-06-14T15:00 | Worldmax Quad Core | 00:22:6D:00:36:5C | Aastha Bhajan_EU | http://wpc.2AAD8.alphacdn.net/802AAD8/grwvrwvbrw/RJIN_YP_Hindi_Aasth/ | Hindi | Aastha Bhajan | HINDI | 720 | No |
| f | 2016-06-14T15:00 | Worldmax Quad Core | 00:22:6D:00:36:5C | Ary Digital_F | http://us2-lh.akamaihd.net/i/us2_arydigitalusa@389491/index_1100_av.m3u8 | Pakistani | ARY Digital | URDU | 677 | No |
| f | 2016-06-14T15:00 | Worldmax Quad Core | 00:22:6D:00:36:5C | Ary News_F | http://us2-lh.akamaihd.net/i/us2_arynewsusa@389494/index_1100_av.m3u8 | Pakistani | ARY News | URDU | 682 | No |
| f | 2016-06-14T15:00 | Worldmax Quad Core | 00:22:6D:00:36:5C | Geo News_H | http://wpc.2aad8.alphacdn.net/802AAD8/hbebwvbv/geo_n/index.m3u8 | Pakistani | GEO News | URDU | 681 | No |
| f | 2016-06-14T15:00 | Worldmax Quad Core | 00:22:6D:00:36:5C | Ary Qtv | http://wpc.2aad8.alphacdn.net/802AAD8/vrvvqvq/dkARYQTV421.stream/play | Pakistani | ARY QTV | URDU | 689 | No |
| f | 2016-06-14T15:00 | Worldmax Quad Core | 00:22:6D:00:36:5C | Channel I_K | http://wpc.2aad8.alphacdn.net/802AAD8/vrvvqvq/dkChannelI790.stream/play | Bangla | Channel I | BANGLA | 791 | No |
| f | 2016-06-14T15:00 | Worldmax Quad Core | 00:22:6D:00:36:5C | Banglavision_F | http://wpc.2aad8.alphacdn.net/802AAD8/vrvvqvq/dkBanglaVision571.stream/ | Bangla | Banglavision | BANGLA | 794 | No |
| f | 2016-06-14T15:00 | Worldmax Quad Core | 00:22:6D:00:36:5C | Banglavision_F | http://wpc.2aad8.alphacdn.net/802AAD8/vrvvqvq/dkBanglaVision571.stream/ | Bangla | Banglavision | BANGLA | 794 | No |
| f | 2016-06-14T15:00 | Worldmax Quad Core | 00:22:6D:00:36:5C | NTV_K | http://wpc.2aad8.alphacdn.net/802AAD8/vrvvqvq/dmNtVBaNgIA676.stream/ | Bangla | NTV Bangla | BANGLA | 790 | No |
| f | 2016-06-14T15:00 | Worldmax Quad Core | 00:22:6D:00:36:5C | ATN Bangla_F | http://wpc.2aad8.alphacdn.net/802AAD8/vrvvqvq/dkATNBangla244.stream/pl | Bangla | ATN Bangla | BANGLA | 792 | No |
| f | 2016-06-14T15:00 | Worldmax Quad Core | 00:22:6D:00:36:5C | ATN Bangla_F | http://wpc.2aad8.alphacdn.net/802AAD8/vrvvqvq/dkATNBangla244.stream/pl | Bangla | ATN Bangla | BANGLA | 792 | No |
| f | 2016-06-14T15:00 | Worldmax Quad Core | 00:22:6D:00:36:5C | Maasranga_TV_K | http://wpc.2aad8.alphacdn.net/802AAD8/vrvvqvq/dkMasarangaTV140.stream | Bangla | Maasranga TV | BANGLA | 750 | No |
| f | 2016-06-14T15:00 | Worldmax Quad Core | 00:22:6D:00:36:5C | MBC 4 | http://63.237.48.3/ios/MBC_4/MBC_4.m3u8 | Arabic | MBC 4 | ARABIC | | No |
| f | 2016-06-14T15:00 | Worldmax Quad Core | 00:22:6D:00:36:5C | MBC MAX | http://63.237.48.3/ios/MBC_MAX/MBC_MAX.m3u8 | Arabic | MBC MAX | ARABIC | | No |

| | | | Pirate device | | | | | | | | | | DISH device | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Abuse notif ID | Frequency | Date of update | Device name | MAC address | Extra info | Channel name | Video URL | Date of 1st finding | Channel Number | Menu section | Screenshot name | Abuse contact | Impacted channel | Language | Channel number | Abuse notif |
| w | | 2016-06-23T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | LDC Lebanon | RTMP | | 102 | Arabic | | | LDC | ARABIC | 641 | No |
| w | | 2016-06-23T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MTV Lebanon | RTMP | | 103 | Arabic | | | Murr TV | ARABIC | 651 | No |
| w | | 2016-06-23T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | OTV Lebanon | RTMP | | 104 | Arabic | | | OTV | ARABIC | | No |
| w | | 2016-06-23T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Future International | http://planetitv.ios.internapcdn.net:80/planetitv/live_1/ | | 106 | Arabic | | | Future TV | ARABIC | 649 | No |
| w | | 2016-06-23T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Noursat | RTMP | | 108 | Arabic | | | Noursat | ARABIC | 667 | No |
| w | | 2016-06-23T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | LBC Sat | RTMP | | 113 | Arabic | | | LBC | ARABIC | | No |
| w | | 2016-06-23T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Nahar Drama | RTMP | | 123 | Arabic | | | Al Nahar TV | ARABIC | | No |
| w | | 2016-06-23T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Nahar | RTMP | | 126 | Arabic | | | Al Nahar Drama | ARABIC | | No |
| w | | 2016-06-23T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | OnTV Live | http://planetitv.ios.internapcdn.net:80/planetitv/live_1/ | | 158 | Arabic | | | Dream 2 | ARABIC | | No |
| w | | 2016-06-23T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Arabiya | RTMP | | 289 | Arabic | | | Al Arabiya | ARABIC | 639 | No |
| w | | 2016-06-23T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC | RTMP | | 301 | Arabic | | | MBC | ARABIC | 640 | No |
| w | | 2016-06-23T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC 2 | RTMP | | 302 | Arabic | | | MBC 2 | ARABIC | | No |
| w | | 2016-06-23T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC 3 | http://planetitv.livestreamingcdn.com:80/PiTV/mbca518 | | 303 | Arabic | | | MBC Kids (3) | ARABIC | 670 | No |
| w | | 2016-06-23T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC 4 | RTMP | | 304 | Arabic | | | MBC 4 | ARABIC | | No |
| w | | 2016-06-23T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Action | http://planetitv.livestreamingcdn.com:80/PiTV/mbca518 | | 305 | Arabic | | | MBC Action | ARABIC | | No |
| w | | 2016-06-23T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Drama | RTMP | | 307 | Arabic | | | MBC Drama | ARABIC | | No |
| w | | 2016-06-23T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Masr | RTMP | | 308 | Arabic | | | MBC Masr | ARABIC | | No |
| w | | 2016-06-23T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Max | http://planetitv.livestreamingcdn.com:80/PiTV/max518/ | | 309 | Arabic | | | MBC MAX | ARABIC | | No |
| w | | 2016-06-23T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Bollywood | http://planetitv.livestreamingcdn.com:80/PiTV/mbcb518 | | 310 | Arabic | | | MBC Bollywood | ARABIC | | No |
| w | | 2016-06-23T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Iqraa | RTMP | | 335 | Arabic | | | Iqraa | ARABIC | 665 | No |
| w | | 2016-06-23T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | TV5Monde Maghreb orie | http://planetitv.livestreamingcdn.com:80/PiTV/tv5mond | | 556 | French | | | TV 5 Monde | FRENCH | | No |
| f | | 2016-06-23T15:00 | Best TV | 00:25:92:A5:A2:06 | | Al Jadeed | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3 | | 90 | TV | | | Al Jadeed (New TV) | ARABIC | 650 | |
| f | | 2016-06-23T15:00 | Best TV | 00:25:92:A5:A2:06 | | Al Jadeed HQ | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3 | | 91 | TV | | | Al Jadeed (New TV) | ARABIC | 650 | |
| f | | 2016-06-23T15:00 | Best TV | 00:25:92:A5:A2:06 | | Al Jadeed | http://134.19.176.66:8000/5.ch | | 92 | TV | | | Al Jadeed (New TV) | ARABIC | 650 | |
| f | | 2016-06-23T15:00 | Best TV | 00:25:92:A5:A2:06 | | Al Jazeera | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3 | | 95 | TV | | | Al Jazeera Arabic News | ARABIC | 638 | No |
| f | | 2016-06-23T15:00 | Best TV | 00:25:92:A5:A2:06 | | Al Nahar | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3 | | 132 | TV | | | Al Nahar | ARABIC | | No |
| f | | 2016-06-23T15:00 | Best TV | 00:25:92:A5:A2:06 | | Al Nahar Drama | http://134.19.176.66:8000/204.ch | | 134 | TV | | | Al Nahar Drama | ARABIC | | No |
| f | | 2016-06-23T15:00 | Best TV | 00:25:92:A5:A2:06 | | Al Nahar Drama HQ | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3 | | 135 | TV | | | Al Nahar Drama | ARABIC | | No |
| f | | 2016-06-23T15:00 | Best TV | 00:25:92:A5:A2:06 | | Al Nahar Drama TS | http://134.19.176.66:8000/6.ch | | 136 | TV | | | Al Nahar Drama | ARABIC | | No |
| f | | 2016-06-23T15:00 | Best TV | 00:25:92:A5:A2:06 | | Al Nahar Sport | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3 | | 138 | TV | | | Al Nahar Sport | ARABIC | | No |
| f | | 2016-06-23T15:00 | Best TV | 00:25:92:A5:A2:06 | | Al Nahar Sport HQ | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3 | | 139 | TV | | | Al Nahar Sport | ARABIC | | No |
| f | | 2016-06-23T15:00 | Best TV | 00:25:92:A5:A2:06 | | Al Nahar TS | http://134.19.177.100:8000/67.ch | | 140 | TV | | | Al Nahar | ARABIC | | No |
| f | | 2016-06-23T15:00 | Best TV | 00:25:92:A5:A2:06 | | Dream 2 HQ | http://134.19.177.100:8000/340.ch | | 294 | TV | | | Dream 2 | ARABIC | 648 | No |
| f | | 2016-06-23T15:00 | Best TV | 00:25:92:A5:A2:06 | | Future TV | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3 | | 358 | TV | | | Future TV | ARABIC | 649 | No |
| f | | 2016-06-23T15:00 | Best TV | 00:25:92:A5:A2:06 | | Future TV TS | http://134.19.176.66:8000/13.ch | | 359 | TV | | | Future TV | ARABIC | 649 | No |
| f | | 2016-06-23T15:00 | Best TV | 00:25:92:A5:A2:06 | | Iqraa | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3 | | 400 | TV | | | Iqraa | ARABIC | 665 | No |
| f | | 2016-06-23T15:00 | Best TV | 00:25:92:A5:A2:06 | | Iqraa HQ | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3 | | 401 | TV | | | Iqraa | ARABIC | 665 | No |
| f | | 2016-06-23T15:00 | Best TV | 00:25:92:A5:A2:06 | | LBC Sat | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3 | | 495 | TV | | | LBC | ARABIC | | No |
| f | | 2016-06-23T15:00 | Best TV | 00:25:92:A5:A2:06 | | LBC Sat TS | http://134.19.177.100:8000/70.ch | | 496 | TV | | | LBC | ARABIC | | No |
| f | | 2016-06-23T15:00 | Best TV | 00:25:92:A5:A2:06 | | LDC Lebanon | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3 | | 498 | TV | | | LDC | ARABIC | | No |
| f | | 2016-06-23T15:00 | Best TV | 00:25:92:A5:A2:06 | | LDC Lebanon TS | http://134.19.176.66:8000/32.ch | | 499 | TV | | | LDC | ARABIC | | No |
| f | | 2016-06-23T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC 1 | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3 | | 519 | TV | | | MBC | ARABIC | 640 | No |
| f | | 2016-06-23T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC 1 HQ | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3 | | 520 | TV | | | MBC | ARABIC | 640 | No |
| f | | 2016-06-23T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC 1 TS | http://134.19.177.100:8000/43.ch | | 521 | TV | | | MBC | ARABIC | 640 | No |
| f | | 2016-06-23T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC 2 | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3 | | 522 | TV | | | MBC 2 | ARABIC | | No |
| f | | 2016-06-23T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC 2 HQ | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3 | | 523 | TV | | | MBC 2 | ARABIC | | No |
| f | | 2016-06-23T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC 2 TS | http://134.19.177.100:8000/33.ch | | 524 | TV | | | MBC 2 | ARABIC | | No |
| f | | 2016-06-23T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC 3 | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3 | | 525 | TV | | | MBC Kids (3) | ARABIC | 670 | No |
| f | | 2016-06-23T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC 3 HQ | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3 | | 526 | TV | | | MBC Kids (3) | ARABIC | 670 | No |
| f | | 2016-06-23T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC 3 TS | http://134.19.177.100:8000/27.ch | | 527 | TV | | | MBC Kids (3) | ARABIC | 670 | No |
| f | | 2016-06-23T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC 4 | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3 | | 528 | TV | | | MBC 4 | ARABIC | | No |
| f | | 2016-06-23T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC 4 HQ | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3 | | 529 | TV | | | MBC 4 | ARABIC | | No |
| f | | 2016-06-23T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC 4 TS | http://134.19.177.100:8000/28.ch | | 530 | TV | | | MBC 4 | ARABIC | | No |
| f | | 2016-06-23T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC A:tion HQ | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3 | | 531 | TV | | | MBC Action | ARABIC | | No |
| f | | 2016-06-23T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC A:tion HQ TS | http://134.19.177.100:8000/71.ch | | 532 | TV | | | MBC Action | ARABIC | | No |
| f | | 2016-06-23T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC Bollywood | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3 | | 533 | TV | | | MBC Bollywood | ARABIC | | No |
| f | | 2016-06-23T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC Bollywood HQ | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3 | | 534 | TV | | | MBC Bollywood | ARABIC | | No |
| f | | 2016-06-23T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC Bollywood TS | http://134.19.177.100:8000/31.ch | | 535 | TV | | | MBC Bollywood | ARABIC | | No |
| f | | 2016-06-23T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC Drama | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3 | | 536 | TV | | | MBC Drama | ARABIC | | No |
| f | | 2016-06-23T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC Drama HQ | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3 | | 537 | TV | | | MBC Drama | ARABIC | | No |
| f | | 2016-06-23T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC Drama TS | http://134.19.177.100:8000/29.ch | | 538 | TV | | | MBC Drama | ARABIC | | No |
| f | | 2016-06-23T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC M:asr | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3 | | 539 | TV | | | MBC Masr | ARABIC | | No |
| f | | 2016-06-23T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC M:asr HQ | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3 | | 540 | TV | | | MBC Masr | ARABIC | | No |
| f | | 2016-06-23T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC M:asr TS | http://134.19.177.100:8000/30.ch | | 541 | TV | | | MBC Masr | ARABIC | | No |
| f | | 2016-06-23T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC M:ax HQ | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3 | | 542 | TV | | | MBC Max | ARABIC | | No |
| f | | 2016-06-23T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC Pro Sport 1 | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3 | | 543 | TV | | | MBC Pro Sport 1 | ARABIC | | No |
| f | | 2016-06-23T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC Pro Sport 2 | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3 | | 544 | TV | | | MBC Pro Sport 1 | ARABIC | | No |
| f | | 2016-06-23T15:00 | Best TV | 00:25:92:A5:A2:06 | | Melody Classic | http://134.19.177.100:8000/348.ch | | 551 | TV | | | Melody Classic | ARABIC | | No |
| f | | 2016-06-23T15:00 | Best TV | 00:25:92:A5:A2:06 | | MTV Lebanon HQ | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3 | | 560 | TV | | | Murr TV | ARABIC | 641 | No |
| f | | 2016-06-23T15:00 | Best TV | 00:25:92:A5:A2:06 | | MTV Lebanon HQ TS | http://134.19.176.66:8000/20.ch | | 561 | TV | | | Murr TV | ARABIC | 641 | No |
| f | | 2016-06-23T15:00 | Best TV | 00:25:92:A5:A2:06 | | NBN | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3 | | 570 | TV | | | NBN | ARABIC | 652 | No |
| f | | 2016-06-23T15:00 | Best TV | 00:25:92:A5:A2:06 | | Noursat | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3 | | 596 | TV | | | Noursat | ARABIC | | No |
| f | | 2016-06-23T15:00 | Best TV | 00:25:92:A5:A2:06 | | ON TV | http://134.19.176.66:8000/224.ch | | 607 | TV | | | OnTV | ARABIC | 645 | No |
| f | | 2016-06-23T15:00 | Best TV | 00:25:92:A5:A2:06 | | ON TV TS | http://134.19.177.100:8000/21.ch | | 608 | TV | | | OnTV | ARABIC | 645 | No |
| f | | 2016-06-23T15:00 | Best TV | 00:25:92:A5:A2:06 | | OTV Lebanon | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3 | | 616 | TV | | | OTV | ARABIC | 651 | No |
| f | | 2016-06-23T15:00 | Best TV | 00:25:92:A5:A2:06 | | OTV Lebanon HQ | http://134.19.176.66:8000/118.ch | | 617 | TV | | | OTV | ARABIC | 651 | No |
| f | | 2016-06-23T15:00 | Best TV | 00:25:92:A5:A2:06 | | OTV Lebanon TS | http://134.19.176.66:8000/23.ch | | 618 | TV | | | OTV | ARABIC | 651 | No |

| | Date | Device | MAC | Channel | URL | Package | Channel | Language | No. | |
|---|---|---|---|---|---|---|---|---|---|---|
| f | 2016-06-23T15:00 | Sham HD-5301B | 00:05:80:1A:39:1E | No IBCAP channels up | | | | | | |
| f | 2016-06-23T15:00 | Jadoo 4 | AC:DB:DA:26:3A:83 | Star Plus HD | http://wpc.30531.alphacdn.net/hls-live/2030531/default/live/0647b.m3u8 | eMedia/South Asain Super Pack | Star India Plus | HINDI | 696 | Yes |
| f | 2016-06-23T15:00 | Jadoo 4 | AC:DB:DA:26:3A:83 | Star Plus | http://wpc.30531.alphacdn.net/hls-live/2030531/default/live/0c4ac.m3u8 | eMedia/South Asain Super Pack | Star India Plus | HINDI | 696 | Yes |
| f | 2016-06-23T15:00 | Jadoo 4 | AC:DB:DA:26:3A:83 | Colors HD | http://wpc.30531.alphacdn.net/hls-live/2030531/default/live/0bfae.m3u8 | eMedia/South Asain Super Pack | Aapka Colors | HINDI | 697 | Yes |
| f | 2016-06-23T15:00 | Jadoo 4 | AC:DB:DA:26:3A:83 | Colors | http://wpc.30531.alphacdn.net/hls-live/2030531/default/live/10ac2.m3u8 | eMedia/South Asain Super Pack | Aapka Colors | HINDI | 697 | Yes |
| f | 2016-06-23T15:00 | Jadoo 4 | AC:DB:DA:26:3A:83 | Colors Europe | http://wpc.30531.alphacdn.net/hls-live/2030531/default/live/10ac2.m3u8 | eMedia/South Asain Super Pack | Aapka Colors | HINDI | 698 | Yes |
| f | 2016-06-23T15:00 | Jadoo 4 | AC:DB:DA:26:3A:83 | Colors UK | http://wpc.30531.alphacdn.net/hls-live/2030531/default/live/10ac2.m3u8 | eMedia/South Asain Super Pack | Aapka Colors | HINDI | 698 | Yes |
| f | 2016-06-23T15:00 | Jadoo 4 | AC:DB:DA:26:3A:83 | Colors Ind | http://wpc.30531.alphacdn.net/hls-live/2030531/default/live/10ac2.m3u8 | eMedia/South Asain Super Pack | Aapka Colors | HINDI | 699 | Yes |
| f | 2016-06-23T15:00 | Jadoo 4 | AC:DB:DA:26:3A:83 | Sony HD | http://wpc.30531.alphacdn.net/hls-live/2030531/default/live/0c1ed.m3u8 | eMedia/South Asain Super Pack | Sony | HINDI | 695 | No |
| f | 2016-06-23T15:00 | Jadoo 4 | AC:DB:DA:26:3A:83 | Sony UK | http://wpc.30531.alphacdn.net/hls-live/2030531/default/live/0c1ed.m3u8 | eMedia/South Asain Super Pack | Sony | HINDI | 695 | No |
| f | 2016-06-23T15:00 | Jadoo 4 | AC:DB:DA:26:3A:83 | Sony Apd | http://wpc.30531.alphacdn.net/hls-live/2030531/default/live/0c1ed.m3u8 | eMedia/South Asain Super Pack | Sony | HINDI | 695 | No |
| f | 2016-06-23T15:00 | Jadoo 4 | AC:DB:DA:26:3A:83 | B4u Movie | http://wpc.30531.alphacdn.net/hls-live/2030531/default/live/108dc.m3u8 | eMedia/South Asain Super Pack | B4U Movies | HINDI | 705 | Yes |
| f | 2016-06-23T15:00 | Jadoo 4 | AC:DB:DA:26:3A:83 | Life OK | http://wpc.30531.alphacdn.net/hls-live/2030531/default/live/1082a.m3u8 | eMedia/South Asain Super Pack | Life OK | HINDI | 698 | Yes |
| f | 2016-06-23T15:00 | Jadoo 4 | AC:DB:DA:26:3A:83 | Times Now | http://wpc.30531.alphacdn.net/hls-live/2030531/default/live/0acb5Num248 | eMedia/South Asain Super Pack | Times Now | HINDI | 709 | Yes |
| f | 2016-06-23T15:00 | Jadoo 4 | AC:DB:DA:26:3A:83 | MTV India | http://wpc.30531.alphacdn.net/hls-live/2030531/default/live/0eb2c.m3u8 | eMedia/South Asain Super Pack | MTV India | HINDI | 718 | Yes |
| f | 2016-06-23T15:00 | Jadoo 4 | AC:DB:DA:26:3A:83 | Sony Srb UK | http://wpc.30531.alphacdn.net/hls-live/2030531/default/live/071b7.m3u8 | eMedia/South Asain Super Pack | SAB | HINDI | 701 | Yes |
| f | 2016-06-23T15:00 | Jadoo 4 | AC:DB:DA:26:3A:83 | Sony Scb India | http://wpc.30531.alphacdn.net/hls-live/2030531/default/live/071b7.m3u8 | eMedia/South Asain Super Pack | SAB | HINDI | 701 | Yes |
| f | 2016-06-23T15:00 | Jadoo 4 | AC:DB:DA:26:3A:83 | NDTV | http://wpc.30531.alphacdn.net/hls-live/2030531/default/live/0c4a7.m3u8 | eMedia/South Asain Super Pack | NDTV 24*7 | HINDI | 723 | Yes |
| f | 2016-06-23T15:00 | Jadoo 4 | AC:DB:DA:26:3A:83 | B4U Music | http://wpc.30531.alphacdn.net/hls-live/2030531/default/live/0ed8.m3u8 | eMedia/South Asain Super Pack | B4U Music | HINDI | 716 | Yes |
| f | 2016-06-23T15:00 | Jadoo 4 | AC:DB:DA:26:3A:83 | AajTak | http://wpc.30531.alphacdn.net/hls-live/2030531/default/live/08537.m3u8 | eMedia/South Asain Super Pack | Aaj Tak | HINDI | 706 | Yes |
| f | 2016-06-23T15:00 | Jadoo 4 | AC:DB:DA:26:3A:83 | Movie OK | http://wpc.30531.alphacdn.net/hls-live/2030531/default/live/0f561.m3u8 | eMedia/South Asain Super Pack | Movies OK | HINDI | 727 | Yes |
| f | 2016-06-23T15:00 | Jadoo 4 | AC:DB:DA:26:3A:83 | Express Entertainment | http://wpc.30531.alphacdn.net/hls-live/2030531/default/live/0fa44.m3u8 | eMedia/South Asain Super Pack | Express Entertainment | URDU | 691 | No |
| f | 2016-06-23T15:00 | Jadoo 4 | AC:DB:DA:26:3A:83 | ARY digital | http://wpc.30531.alphacdn.net/hls-live/2030531/default/live/06d8f.m3u8 | eMedia/South Asain Super Pack | ARY Digital | URDU | 677 | Yes |
| f | 2016-06-23T15:00 | Jadoo 4 | AC:DB:DA:26:3A:83 | Ary Digital World | http://wpc.30531.alphacdn.net/hls-live/2030531/default/live/06098.m3u8 | eMedia/South Asain Super Pack | ARY Digital | URDU | 677 | Yes |
| f | 2016-06-23T15:00 | Jadoo 4 | AC:DB:DA:26:3A:83 | Ary News | http://wpc.30531.alphacdn.net/hls-live/2030531/default/live/06646.m3u8 | eMedia/South Asain Super Pack | ARY News | URDU | 682 | Yes |
| f | 2016-06-23T15:00 | Jadoo 4 | AC:DB:DA:26:3A:83 | Ary News World | http://wpc.30531.alphacdn.net/hls-live/2030531/default/live/05843.m3u8 | eMedia/South Asain Super Pack | ARY News | URDU | 682 | Yes |
| f | 2016-06-23T15:00 | Jadoo 4 | AC:DB:DA:26:3A:83 | Express News | http://wpc.30531.alphacdn.net/hls-live/2030531/default/live/0d13d.m3u8 | eMedia/South Asain Super Pack | Express News | URDU | 683 | No |
| f | 2016-06-23T15:00 | Jadoo 4 | AC:DB:DA:26:3A:83 | Ary QTV | http://wpc.30531.alphacdn.net/hls-live/2030531/default/live/0e453.m3u8 | eMedia/South Asain Super Pack | ARY QTV | URDU | 689 | Yes |
| f | 2016-06-23T15:00 | Jadoo 4 | AC:DB:DA:26:3A:83 | ATN Bangla | http://wpc.30531.alphacdn.net/hls-live/2030531/default/live/08260.m3u8 | eMedia/South Asain Super Pack | ATN Bangla | BANGLA | 792 | Yes |
| f | 2016-06-23T15:00 | Jadoo 4 | AC:DB:DA:26:3A:83 | Bangla vision | http://wpc.30531.alphacdn.net/hls-live/2030531/default/live/0b49d.m3u8 | eMedia/South Asain Super Pack | Banglavision | BANGLA | 794 | Yes |
| f | 2016-06-23T15:00 | Jadoo 4 | AC:DB:DA:26:3A:83 | Channel I | http://wpc.30531.alphacdn.net/hls-live/2030531/default/live/9de0.m3u8 | eMedia/South Asain Super Pack | Channel I | BANGLA | 791 | Yes |
| f | 2016-06-23T15:00 | Jadoo 4 | AC:DB:DA:26:3A:83 | Masranga | http://wpc.30531.alphacdn.net/hls-live/2030531/default/live/995a.m3u8 | eMedia/South Asain Super Pack | Maasranga TV | BANGLA | 750 | Yes |
| f | 2016-06-23T15:00 | Jadoo 4 | AC:DB:DA:26:3A:83 | Bein Sports 1 | http://wpc.30531.alphacdn.net/hls-live/2030531/default/live/bst1.m3u8 | eMedia/South Asain Super Pack | Bein Sports | ARABIC | 392 | No |

| Abuse notif ID | Frequency | Date of update | Device name | MAC address | Extra info | Channel name | Video URL | Date of 1st finding | Channel N.umber | Menu section | Screenshot name | Abuse contact | Impacted channel | Language | Channel number | Abuse notif |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | w | 2016-07-05T15:00 | ShavaTV HD-5301B+ | 00:05:8D:0C:FA:67 | | Geo News | P2P | | 6 | TV/ALL | 20160705_141132_shava_geo_news_yepg.jpg | | GEO News | URDU | 681 | No |
| | w | 2016-07-05T15:00 | ShavaTV HD-5301B+ | 00:05:8D:0C:FA:67 | | News Express | P2P | | 8 | TV/ALL | 20160705_141305_shava_new_express_yepg.jpg | | Express News | URDU | 683 | No |
| | w | 2016-07-05T15:00 | ShavaTV HD-5301B+ | 00:05:8D:0C:FA:67 | | Ary Digital | P2P | | 16 | TV/ALL | 20160705_141345_shava_ary_digital_yepg.jpg | | ARY Digital | URDU | 677 | No |
| | w | 2016-07-05T15:00 | ShavaTV HD-5301B+ | 00:05:8D:0C:FA:67 | | Geo TV | P2P | | 18 | TV/ALL | 20160705_141417_shava_geo_tv_yepg.jpg | | GEO TV | URDU | 676 | No |
| | w | 2016-07-05T15:00 | ShavaTV HD-5301B+ | 00:05:8D:0C:FA:67 | | Ary GT'/ | P2P | | 32 | TV/ALL | 20160705_141509_shava_ary_gtv_yepg.jpg | | ARY GTV | URDU | 689 | No |
| | w | 2016-07-05T15:00 | ShavaTV HD-5301B+ | 00:05:8D:0C:FA:67 | | Sony | P2P | | 47 | TV/ALL | 20160705_141733_shava_sony_yepg.jpg | | Sony | HINDI | 695 | No |
| | w | 2016-07-05T15:00 | ShavaTV HD-5301B+ | 00:05:8D:0C:FA:67 | | Sony TV | P2P | | 48 | TV/ALL | 20160705_141812_shava_sony_tv_yepg.jpg | | Sony | HINDI | 695 | No |
| | w | 2016-07-05T15:00 | ShavaTV HD-5301B+ | 00:05:8D:0C:FA:67 | | Sab TV | P2P | | 51 | TV/ALL | 20160705_141954_shava_sab_tv_yepg.jpg | | SAB | HINDI | 701 | No |
| | w | 2016-07-05T15:00 | ShavaTV HD-5301B+ | 00:05:8D:0C:FA:67 | | Colors | P2P | | 52 | TV/ALL | 20160705_142004_shava_colors_yepg.jpg | | Aapka Colors | HINDI | 697 | No |
| | w | 2016-07-05T15:00 | ShavaTV HD-5301B+ | 00:05:8D:0C:FA:67 | | Colors | P2P | | 53 | TV/ALL | 20160705_142122_shava_colors_yepg.jpg | | Aapka Colors | HINDI | 697 | No |
| | w | 2016-07-05T15:00 | ShavaTV HD-5301B+ | 00:05:8D:0C:FA:67 | | Colors | P2P | | 54 | TV/ALL | 20160705_142206_shava_colors_yepg.jpg | | Aapka Colors | HINDI | 697 | No |
| | w | 2016-07-05T15:00 | ShavaTV HD-5301B+ | 00:05:8D:0C:FA:67 | | Star Plus | P2P | | 56 | TV/ALL | 20160705_142257_shava_star_plus_yepg.jpg | | Star India Plus | HINDI | 693 | No |
| | w | 2016-07-05T15:00 | ShavaTV HD-5301B+ | 00:05:8D:0C:FA:67 | | Star Plus | P2P | | 57 | TV/ALL | 20160705_142327_shava_star_plus_yepg.jpg | | Star India Plus | HINDI | 696 | No |
| | w | 2016-07-05T15:00 | ShavaTV HD-5301B+ | 00:05:8D:0C:FA:67 | | z | P2P | | 66 | TV/ALL | 20160705_142429_shava_zee_tv_yepg.jpg | | Zee | HINDI | 694 | No |
| | w | 2016-07-05T15:00 | ShavaTV HD-5301B+ | 00:05:8D:0C:FA:67 | | ze | P2P | | 67 | TV/ALL | 20160705_142508_shava_zee_tv_yepg.jpg | | Zee | HINDI | 694 | No |
| | w | 2016-07-05T15:00 | ShavaTV HD-5301B+ | 00:05:8D:0C:FA:67 | | Life OK | P2P | | 68 | TV/ALL | 20160705_142540_shava_life_ok_yepg.jpg | | Life OK | HINDI | 698 | No |
| | w | 2016-07-05T15:00 | ShavaTV HD-5301B+ | 00:05:8D:0C:FA:67 | | Aaj Tak | P2P | | 72 | TV/ALL | 20160705_142642_shava_aaj_tak_yepg.jpg | | Aaj Tak | HINDI | 706 | No |
| | w | 2016-07-05T15:00 | ShavaTV HD-5301B+ | 00:05:8D:0C:FA:67 | | NDTV | P2P | | 73 | TV/ALL | 20160705_142730_shava_ndtv_yepg.jpg | | NDTV 24*7 | HINDI | 723 | No |
| | w | 2016-07-05T15:00 | ShavaTV HD-5301B+ | 00:05:8D:0C:FA:67 | | NDTV News | P2P | | 74 | TV/ALL | 20160705_142837_shava_ndtv_news_yepg.jpg | | NDTV 24*7 | HINDI | 723 | No |
| | w | 2016-07-05T15:00 | ShavaTV HD-5301B+ | 00:05:8D:0C:FA:67 | | Headlines Today | P2P | | 75 | TV/ALL | 20160705_142923_shava_headlines_today_yepg.jpg | | Headlines Today | HINDI | 710 | No |
| | w | 2016-07-05T15:00 | ShavaTV HD-5301B+ | 00:05:8D:0C:FA:67 | | MBC Bollywood | P2P | | 80 | TV/ALL | 20160705_143003_shava_mbc_bollywood_yepg.jpg | | MBC Bollywood | ARABIC | | No |
| | w | 2016-07-05T15:00 | ShavaTV HD-5301B+ | 00:05:8D:0C:FA:67 | | Aastha | P2P | | 82 | TV/ALL | 20160705_143037_shava_aastha_yepg.jpg | | Aastha | HINDI | 719 | No |
| | w | 2016-07-05T15:00 | ShavaTV HD-5301B+ | 00:05:8D:0C:FA:67 | | ATN Bangla | P2P | | 107 | TV/ALL | 20160705_143131_shava_atn_bangla_yepg.jpg | | ATN Bangla | BANGLA | 792 | No |
| | w | 2016-07-05T15:00 | ShavaTV HD-5301B+ | 00:05:8D:0C:FA:67 | | ntv | P2P | | 108 | TV/ALL | 20160705_143409_shava_ntv_yepg.jpg | | NTV Bangla | BANGLA | 790 | No |
| | w | 2016-07-05T15:00 | ShavaTV HD-5301B+ | 00:05:8D:0C:FA:67 | | I Chan el | P2P | | 110 | TV/ALL | 20160705_143537_shava_channel_i_yepg.jpg | | Channel I | BANGLA | 791 | No |
| | w | 2016-07-05T15:00 | ShavaTV HD-5301B+ | 00:05:8D:0C:FA:67 | | NBN | P2P | | 161 | TV/ALL | 20160705_143748_shava_nbn_yepg.jpg | | NBN | ARABIC | 652 | No |
| | w | 2016-07-05T15:00 | ShavaTV HD-5301B+ | 00:05:8D:0C:FA:67 | | MBC D ama | P2P | | 166 | TV/ALL | 20160705_144122_shava_mbc_drama_yepg.jpg | | MBC Drama | ARABIC | | No |
| | w | 2016-07-05T15:00 | ShavaTV HD-5301B+ | 00:05:8D:0C:FA:67 | | LBC | P2P | | 169 | TV/ALL | 20160705_144147_shava_lbc_drama_yepg.jpg | | LBC | ARABIC | | No |
| | w | 2016-07-05T15:00 | ShavaTV HD-5301B+ | 00:05:8D:0C:FA:67 | | Future International | P2P | | 172 | TV/ALL | 20160705_144318_shava_future_international_drama_yepg.jpg | | Future TV | ARABIC | 649 | No |
| | w | 2016-07-05T15:00 | ShavaTV HD-5301B+ | 00:05:8D:0C:FA:67 | | OTV Lebanon | P2P | | 173 | TV/ALL | 20160705_144435_shava_otv_lebanon_yepg.jpg | | OTV | ARABIC | 645 | No |
| | w | 2016-07-05T15:00 | ShavaTV HD-5301B+ | 00:05:8D:0C:FA:67 | | Al Hayat | P2P | | 174 | TV/ALL | 20160705_144533_shava_al_hayat_yepg.jpg | | Al Hayat 1 | ARABIC | 647 | No |
| | w | 2016-07-05T15:00 | ShavaTV HD-5301B+ | 00:05:8D:0C:FA:67 | | Al Jadeed | P2P | | 177 | TV/ALL | 20160705_144707_shava_al_jadeed_yepg.jpg | | Al Jadeed (New TV) | ARABIC | 650 | No |
| | w | 2016-07-05T15:00 | ShavaTV HD-5301B+ | 00:05:8D:0C:FA:67 | | Al Jadeed | P2P | | 189 | TV/ALL | 20160705_144842_shava_al_jadeed_yepg.jpg | | Al Jadeed (New TV) | ARABIC | 650 | No |
| | w | 2016-07-05T15:00 | ShavaTV HD-5301B+ | 00:05:8D:0C:FA:67 | | iqraa | P2P | | 211 | TV/ALL | 20160705_144952_shava_iqraa_yepg.jpg | | Iqraa | ARABIC | 666 | No |
| | w | 2016-07-05T15:00 | ShavaTV HD-5301B+ | 00:05:8D:0C:FA:67 | | MTV Lebanon | P2P | | 228 | TV/ALL | 20160705_145034_shava_mtv_lebanon_yepg.jpg | | Mur TV | ARABIC | 641 | No |
| | w | 2016-07-05T15:00 | ShavaTV HD-5301B+ | 00:05:8D:0C:FA:67 | | MBC 2 | P2P | | 235 | TV/ALL | 20160705_145253_shava_mbc_2_yepg.jpg | | MBC 2 | ARABIC | | No |
| | w | 2016-07-05T15:00 | ShavaTV HD-5301B+ | 00:05:8D:0C:FA:67 | | MBC 4 | P2P | | 236 | TV/ALL | 20160705_145410_shava_mbc_4_yepg.jpg | | MBC 4 | ARABIC | | No |
| | w | 2016-07-05T15:00 | ShavaTV HD-5301B+ | 00:05:8D:0C:FA:67 | | Al Arabiya | P2P | | 249 | TV/ALL | 20160705_150007_shava_al_arabiya_yepg.jpg | | Al Arabiya | ARABIC | 639 | No |
| | w | 2016-07-05T15:00 | ShavaTV HD-5301B+ | 00:05:8D:0C:FA:67 | | ONTV Egypt | P2P | | 259 | TV/ALL | 20160705_150102_shava_ontv_egypt_yepg.jpg | | OnTV | ARABIC | 645 | No |
| | w | 2016-07-05T15:00 | ShavaTV HD-5301B+ | 00:05:8D:0C:FA:67 | | MBC Action | P2P | | 263 | TV/ALL | 20160705_150239_shava_mbc_action_yepg.jpg | | MBC Action | ARABIC | | No |
| | w | 2016-07-05T15:00 | ShavaTV HD-5301B+ | 00:05:8D:0C:FA:67 | | Dunya TV | P2P | | 325 | TV/ALL | 20160705_150401_shava_dunya_tv_yepg.jpg | | Dunya TV | URDU | 680 | No |
| | w | 2016-07-05T15:00 | ShavaTV HD-5301B+ | 00:05:8D:0C:FA:67 | | Dunya | P2P | | 333 | TV/ALL | 20160705_151933_shava_dunya_tv_yepg.jpg | | Dunya TV | URDU | 680 | No |
| | w | 2016-07-05T15:00 | ShavaTV HD-5301B+ | 00:05:8D:0C:FA:67 | | Movies OK | P2P | | 336 | TV/ALL | 20160705_153214_shava_movies_ok_yepg.jpg | | Movies OK | HINDI | 727 | No |
| | w | 2016-07-05T15:00 | ShavaTV HD-5301B+ | 00:05:8D:0C:FA:67 | | ATN Bangla | P2P | | 353 | TV/ALL | 20160705_153513_shava_atn_bangla_yepg.jpg | | ATN Bangla | BANGLA | 792 | No |
| | w | 2016-07-05T15:00 | ShavaTV HD-5301B+ | 00:05:8D:0C:FA:67 | | Bangla vision | P2P | | 363 | TV/ALL | 20160705_153549_shava_banglavision_yepg.jpg | | Banglavision | BANGLA | 794 | No |
| | w | 2016-07-05T15:00 | ShavaTV HD-5301B+ | 00:05:8D:0C:FA:67 | | ntv | P2P | | 364 | TV/ALL | 20160705_153703_shava_ntv_yepg.jpg | | NTV Bangla | BANGLA | 790 | No |
| | w | 2016-07-05T15:00 | ShavaTV HD-5301B+ | 00:05:8D:0C:FA:67 | | ARY Music | P2P | | 382 | TV/ALL | 20160705_153815_shava_ary_music_yepg.jpg | | ARY Music | URDU | 686 | No |
| | w | 2016-07-05T15:00 | ShavaTV HD-5301B+ | 00:05:8D:0C:FA:67 | | Ary News | P2P | | 392 | TV/ALL | 20160705_153958_shava_ary_news_yepg.jpg | | ARY News | URDU | 682 | No |
| | w | 2016-07-05T15:00 | ShavaTV HD-5301B+ | 00:05:8D:0C:FA:67 | | Express Ent | P2P | | 393 | TV/ALL | 20160705_154126_shava_express_ent_yepg.jpg | | Express Entertainment | URDU | 691 | No |
| | w | 2016-07-05T15:00 | ShavaTV HD-5301B+ | 00:05:8D:0C:FA:67 | | B4U M.sic | P2P | | 579 | TV/ALL | 20160705_154537_shava_b4u_music_yepg.jpg | | B4U Music | HINDI | 716 | No |
| | w | 2016-07-05T15:00 | FamousTV HD2 THD6020C | 00:11:6D:26:BF:3F | No IBCAP channels up | | | | | | | | | | | No |
| | w | 2016-07-05T15:00 | UliaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | LDC Le'anon | http://planetitv.ios.internapcdn.net:80/planetitv/live_1/i | | 102 | Arabic | | | LDC | ARABIC | | No |
| | w | 2016-07-05T15:00 | UliaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MTV Lebanon | http://planetitv.ios.internapcdn.net:80/planetitv/live_1/ | | 103 | Arabic | | | Murr TV | ARABIC | 641 | No |
| | w | 2016-07-05T15:00 | UliaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | OTV Lebanon | http://planetitv.ios.internapcdn.net:80/planetitv/live_1/ | | 104 | Arabic | | | OTV | ARABIC | 651 | No |
| | w | 2016-07-05T15:00 | UliaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Jadeed Lebanon | http://planetitv.ios.internapcdn.net:80/planetitv/live_1/ | | 105 | Arabic | | | Al Jadeed (New TV) | ARABIC | 650 | No |
| | w | 2016-07-05T15:00 | UliaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Future International | http://planetitv.ios.internapcdn.net:80/planetitv/live_1/ | | 106 | Arabic | | | Future TV | ARABIC | 649 | No |
| | w | 2016-07-05T15:00 | UliaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Noursat | http://planetitv.ios.internapcdn.net:80/planetitv/live_1/ | | 108 | Arabic | | | Noursat | ARABIC | 667 | No |
| | w | 2016-07-05T15:00 | UliaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | LBC Sat | http://planetitv.livestreamingcdn.net:80/planetitv/live_1/ | | 113 | Arabic | | | LBC | ARABIC | | No |
| | w | 2016-07-05T15:00 | UliaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Nahar Drama | http://planetitv.ios.internapcdn.net:80/planetitv/alnahar/i | | 123 | Arabic | | | Al Nahar TV | ARABIC | | No |
| | w | 2016-07-05T15:00 | UliaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Nahar TV | http://planetitv.ios.internapcdn.net:80/planetitv/live_1/ | | 126 | Arabic | | | Al Nahar Drama | ARABIC | | No |
| | w | 2016-07-05T15:00 | UliaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | ONTV Live | http://planetitv.livestreamingcdn.net:80/planetitv/live_1/ | | 158 | Arabic | | | Dream 2 | ARABIC | | No |
| | w | 2016-07-05T15:00 | UliaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Hayat | http://planetitv.ios.internapcdn.net:80/planetitv/live_1/ | | 179 | Arabic | | | Al Hayat 1 | ARABIC | 647 | No |
| | w | 2016-07-05T15:00 | UliaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Arabiya | http://planetitv.ios.internapcdn.net:80/planetitv/live_1/ | | 289 | Arabic | | | Al Arabiya | ARABIC | 639 | No |
| | w | 2016-07-05T15:00 | UliaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC | http://planetitv.ios.internapcdn.net:80/planetitv/live_1/ | | 301 | Arabic | | | MBC | ARABIC | 640 | No |
| | w | 2016-07-05T15:00 | UliaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC 2 | http://planetitv.livestreamingcdn.net:80/PITV/mbc2/ch | | 302 | Arabic | | | MBC 2 | ARABIC | | No |
| | w | 2016-07-05T15:00 | UliaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC 3 | http://planetitv.livestreamingcdn.net:80/PITV/mbc3/ch | | 303 | Arabic | | | MBC Kids (3) | ARABIC | 670 | No |
| | w | 2016-07-05T15:00 | UliaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC 4 | http://planetitv.livestreamingcdn.net:80/PITV/mbc4/ch | | 304 | Arabic | | | MBC 4 | ARABIC | | No |
| | w | 2016-07-05T15:00 | UliaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Action | http://planetitv.livestreamingcdn.net:80/PITV/mbca518 | | 305 | Arabic | | | MBC Action | ARABIC | | No |
| | w | 2016-07-05T15:00 | UliaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC D ama | http://planetitv.livestreamingcdn.net:80/PITV/mbca518 | | 307 | Arabic | | | MBC Drama | ARABIC | | No |
| | w | 2016-07-05T15:00 | UliaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC M aser | http://planetitv.livestreamingcdn.net:80/PITV/mas518/ | | 308 | Arabic | | | MBC Masr | ARABIC | | No |
| | w | 2016-07-05T15:00 | UliaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC M ax | http://planetitv.livestreamingcdn.net:80/PITV/maxs18/ | | 309 | Arabic | | | MBC MAX | ARABIC | | No |
| | w | 2016-07-05T15:00 | UliaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Bollywood | http://planetitv.livestreamingcdn.net:80/PITV/mbcb518 | | 311 | Arabic | | | MBC Bollywood | ARABIC | | No |
| | f | 2016-07-05T15:00 | Total Cable Tornado M8SHD | FC:80:C4:8D:12:CE | | Channel I | | | 102 | Bangla | | | Channel I | BANGLA | 791 | No |
| | f | 2016-07-05T15:00 | Total Cable Tornado M8SHD | FC:80:C4:8D:12:CE | | ATN Bangla | | | 110 | Bangla | | | ATN Bangla | BANGLA | 792 | No |
| | f | 2016-07-05T15:00 | Total Cable Tornado M8SHD | FC:80:C4:8D:12:CE | | Bangla Vision | | | 112 | Bangla | | | Banglavision | BANGLA | 794 | No |
| | f | 2016-07-05T15:00 | Total Cable Tornado M8SHD | FC:80:C4:8D:12:CE | | Channel I EU | | | 108 | Bangla | | | Channel I | BANGLA | 791 | No |
| | f | 2016-07-05T15:00 | Total Cable Tornado M8SHD | FC:80:C4:8D:12:CE | | Zee TV | | | 200 | Hindi | | | Zee | HINDI | 694 | No |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| f | 2016-07-05T15:00 | Total Cable Tornado M8SHD | FC:8D:C4:8D:12:CE | Star Plus | | 204 | Hindi | | Star India Plus | HINDI | 696 | No |
| f | 2016-07-05T15:00 | Total Cable Tornado M8SHD | FC:8D:C4:8D:12:CE | Kolor | | 206 | Hindi | | Aapka Colors | HINDI | 697 | No |
| f | 2016-07-05T15:00 | Total Cable Tornado M8SHD | FC:8D:C4:8D:12:CE | Star Or e | | 208 | Hindi | | Life OK | HINDI | 698 | No |
| f | 2016-07-05T15:00 | Total Cable Tornado M8SHD | FC:8D:C4:8D:12:CE | B4U M.sic | | 221 | Hindi | | B4U Music | HINDI | 716 | No |
| f | 2016-07-05T15:00 | Total Cable Tornado M8SHD | FC:8D:C4:8D:12:CE | B4U M.vies | | 222 | Hindi | | B4U Movies | HINDI | 705 | No |
| f | 2016-07-05T15:00 | ZaapTV HD5O9N | 00:11:6D:20:16:6E | | No IBCAP channels up | | | | | | | |
| f | 2016-07-05T15:00 | US Nile Air7200I | 18:28:61:88:28:68 | | No IBCAP channels up | | | | | | | |

| Abuse notif ID | Frequency | Date of update | Pirate device | | | | | | | | | | DISH device | | | Abuse notif |
| | | | Device name | MAC address | Extra info | Channel name | Video URL | Date of 1st finding | Channel Number | Menu section | Screenshot name | Abuse contact | Impacted channel | Language | Channel number | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| f | | 2016-07-07T15:00 | FanousTV HD2 THD603QC | 00:11:6D:26:8F:3F | | No iBCAP channels up | | | | | | | LDC | ARABIC | | No |
| | w | 2016-07-07T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | LDC Lebanon | http://planetitv.los.internapcdn.net:80/planetitv/live_1/c | | 102 | Arabic | | | LDC | ARABIC | | No |
| | w | 2016-07-07T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MTV Lebanon | http://planetitv.los.internapcdn.net:80/planetitv/live_1/o | | 103 | Arabic | | | Murr TV | ARABIC | 641 | No |
| | w | 2016-07-07T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | OTV Lebanon | http://planetitv.los.internapcdn.net:80/planetitv/live_1/o | | 104 | Arabic | | | OTV | ARABIC | 651 | No |
| | w | 2016-07-07T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Jadeed Lebanon | http://planetitv.los.internapcdn.net:80/planetitv/live_1/o | | 105 | Arabic | | | Al Jadeed (New TV) | ARABIC | 650 | No |
| | w | 2016-07-07T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Future International | http://planetitv.los.internapcdn.net:80/planetitv/live_1/f | | 106 | Arabic | | | Future TV | ARABIC | 649 | No |
| | w | 2016-07-07T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Noursat | http://planetitv.los.internapcdn.net:80/planetitv/live_1/n | | 108 | Arabic | | | Noursat | ARABIC | 667 | No |
| | w | 2016-07-07T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Nahar Drama | http://planetitv.livestreamingcdn.com:80/PITV/alnahar/m | | 123 | Arabic | | | Al Nahar TV | ARABIC | | No |
| | w | 2016-07-07T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Nahar TV | http://planetitv.los.internapcdn.net:80/planetitv/live_1/a | | 126 | Arabic | | | Al Nahar Drama | ARABIC | | No |
| | w | 2016-07-07T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | ON TV Live | http://planetitv.los.internapcdn.net:80/planetitv/live_1/o | | 158 | Arabic | | | Dream 2 | ARABIC | | No |
| | w | 2016-07-07T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Hayat | http://planetitv.los.internapcdn.net:80/planetitv/live_1/a | | 179 | Arabic | | | Al Hayat 1 | ARABIC | 647 | No |
| | w | 2016-07-07T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Arabiya | http://planetitv.los.internapcdn.net:80/planetitv/live_1/a | | 289 | Arabic | | | Al Arabiya | ARABIC | 639 | No |
| | w | 2016-07-07T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC | http://planetitv.los.internapcdn.net:80/planetitv/live_1/m | | 301 | Arabic | | | MBC | ARABIC | 640 | No |
| | w | 2016-07-07T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC 2 | http://planetitv.livestreamingcdn.com:80/PITV/mbc2/me | | 302 | Arabic | | | MBC 2 | ARABIC | | No |
| | w | 2016-07-07T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC 3 | http://planetitv.los.internapcdn.net:80/planetitv/live_1/m | | 303 | Arabic | | | MBC Kids (3) | ARABIC | 670 | No |
| | w | 2016-07-07T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC 4 | http://planetitv.los.internapcdn.net:80/planetitv/live_1/m | | 304 | Arabic | | | MBC 4 | ARABIC | | No |
| | w | 2016-07-07T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Action | http://planetitv.los.internapcdn.net:80/planetitv/live_1/m | | 305 | Arabic | | | MBC Action | ARABIC | | No |
| | w | 2016-07-07T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Drama | http://planetitv.los.internapcdn.net:80/planetitv/live_1/m | | 307 | Arabic | | | MBC Drama | ARABIC | | No |
| | w | 2016-07-07T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Max | http://planetitv.livestreamingcdn.com:80/PITV/max518/m | | 309 | Arabic | | | MBC MAX | ARABIC | | No |
| | w | 2016-07-07T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Bollywood | http://planetitv.los.internapcdn.net:80/planetitv/live_1/m | | 311 | Arabic | | | MBC Bollywood | ARABIC | | No |
| | w | 2016-07-07T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Iqraa | http://planetitv.livestreamingcdn.com:80/PITV/mbc518/ | | 335 | Arabic | | | Iqraa | ARABIC | | No |
| | w | 2016-07-07T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | TV 5 Monde Europe | http://planetitv.livestreamingcdn.com:80/PITV/tv5monde | | 554 | French | | | TV 5 Monde | FRENCH | | No |
| | w | 2016-07-07T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | TV 5 Monde Maghreb-Ori | http://planetitv.livestreamingcdn.com:80/PITV/tv5monde | | 556 | French | | | TV 5 Monde | FRENCH | | No |

| Abuse notif ID | Frequency | Date of update | Device name | MAC address | Extra info | Channel name | Video URL | Date of 1st finding | Channel Number | Menu section | Screenshot name | Abuse contact | Impacted channel | Language | Channel number | Abuse notif |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Pirate device | | | | | | DISH device | | | |
| | w | 2016-07-18T15:00 | UlaiTV (Planet) ULA402AN | AC:D8:DA:37:D4:E9 | | LDC Lebanon | RTMP | | 102 | Arabic | 20160718_125607_ulai_ldc_yepg.jpg | | LDC | ARABIC | | No |
| | w | 2016-07-18T15:00 | UlaiTV (Planet) ULA402AN | AC:D8:DA:37:D4:E9 | | MTV Lebanon | RTMP | | 103 | Arabic | 20160718_125848_ulai_mtv_lebanon_yepg.jpg | | Murr TV | ARABIC | 641 | No |
| | w | 2016-07-18T15:00 | UlaiTV (Planet) ULA402AN | AC:D8:DA:37:D4:E9 | | MBC | RTMP | | 301 | Arabic | 20160718_130218_ulai_mbc_yepg.jpg | | MBC | ARABIC | 640 | No |
| | w | 2016-07-18T15:00 | UlaiTV (Planet) ULA402AN | AC:D8:DA:37:D4:E9 | | MBC Drama | RTMP | | 307 | Arabic | 20160718_131552_ulai_mbc_drama_yepg.jpg | | MBC Drama | ARABIC | | No |
| | w | 2016-07-18T15:00 | UlaiTV (Planet) ULA402AN | AC:D8:DA:37:D4:E9 | | TV 5 Monde Europe | http://planetitv.livestreamingcdn.com:80/PITV/tv5mond | | 554 | French | 20160718_131622_ulai_tv5monde_yepg.jpg | | TV 5 Monde | FRENCH | | No |
| | f | 2016-07-18T15:00 | Tarboosh TV 3+ rk312k | AC:00:74:93:56:F7 | | On TV | P2P | | 67 | Arabic | | | On TV | ARABIC | | No |
| | f | 2016-07-18T15:00 | Tarboosh TV 3+ rk312k | AC:00:74:93:56:F7 | | iqraa | P2P | | 83 | Arabic | | | iqraa | ARABIC | | No |
| | f | 2016-07-18T15:00 | Tarboosh TV 3+ rk312k | AC:00:74:93:56:F7 | | LBC | P2P | | 125 | Arabic | | | LBC | ARABIC | | No |
| | f | 2016-07-18T15:00 | Tarboosh TV 3+ rk312k | AC:00:74:93:56:F7 | | LBC | P2P | | 126 | Arabic | | | LBC | ARABIC | | No |
| | f | 2016-07-18T15:00 | Tarboosh TV 3+ rk312k | AC:00:74:93:56:F7 | | LDC | P2P | | 127 | Arabic | | | LDC | ARABIC | | No |
| | f | 2016-07-18T15:00 | Tarboosh TV 3+ rk312k | AC:00:74:93:56:F7 | | Future TV | P2P | | 129 | Arabic | | | Future TV | ARABIC | | No |
| | f | 2016-07-18T15:00 | MaaxTV LN5000HD | 00:11:6D:1F:B3:11 | USA_Jailbreak | | No IBCAP channels up | | | | | | | | | |
| | f | 2016-07-18T15:01 | Noor HDTV HD-5301B+ | 00:05:80:1A:00:62 | | TV5 Monde Orient | P2P | | 288 | TV/ALL | | | TV5 Monde | FRENCH | | No |
| | f | 2016-07-18T15:01 | Noor HDTV HD-5301B+ | 00:05:80:1A:00:62 | | TV5 Monde | P2P | | 288 | TV/ALL | | | TV5 Monde | FRENCH | | No |

| | | | Pirate device | | | | | | | | | | DISH device | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Abuse notif ID | Frequency | Date of update | Device name | MAC address | Extra info | Channel name | Video URL | Date of 1st finding | Channel Number | Menu section | Screenshot name | Abuse contact | Impacted channel | Language | Channel number | Abuse notif |
| | w | 2016-07-26T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | LDC Lebanon | RTMP | | 102 | Arabic | | | LDC | ARABIC | | No |
| | w | 2016-07-26T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MTV Lebanon | RTMP | | 103 | Arabic | | | Murr TV | ARABIC | 641 | No |
| | w | 2016-07-26T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | OTV Lebanon | RTMP | | 104 | Arabic | | | OTV | ARABIC | 651 | No |
| | w | 2016-07-26T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Future International | RTMP | | 106 | Arabic | | | Future TV | ARABIC | 649 | No |
| | w | 2016-07-26T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | LBC Sat | RTMP | | 113 | Arabic | | | LBC | ARABIC | | No |
| | w | 2016-07-26T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Nahar Drama | RTMP | | 123 | Arabic | | | Al Nahar TV | ARABIC | | No |
| | w | 2016-07-26T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Nahar | RTMP | | 126 | Arabic | | | Al Nahar Drama | ARABIC | | No |
| | w | 2016-07-26T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Ontv Live | RTMP | | 158 | Arabic | | | Dream 2 | ARABIC | | No |
| | w | 2016-07-26T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Hayat | RTMP | | 179 | Arabic | | | Al Hayat 1 | ARABIC | 647 | No |
| | w | 2016-07-26T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Arabiya | RTMP | | 289 | Arabic | | | Al Arabiya | ARABIC | 639 | No |
| | w | 2016-07-26T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC | RTMP | | 301 | Arabic | | | MBC | ARABIC | 640 | No |
| | w | 2016-07-26T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC 2 | RTMP | | 302 | Arabic | | | MBC 2 | ARABIC | | No |
| | w | 2016-07-26T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC 3 | RTMP | | 303 | Arabic | | | MBC Kids (3) | ARABIC | 670 | No |
| | w | 2016-07-26T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Action | RTMP | | 305 | Arabic | | | MBC Action | ARABIC | | No |
| | w | 2016-07-26T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Drama | RTMP | | 307 | Arabic | | | MBC Drama | ARABIC | | No |
| | w | 2016-07-26T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Masr | RTMP | | 308 | Arabic | | | MBC Masr | ARABIC | 656 | No |
| | w | 2016-07-26T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Max | RTMP | | 309 | Arabic | | | MBC MAX | ARABIC | | No |
| | w | 2016-07-26T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Bollywood | RTMP | | 311 | Arabic | | | MBC Bollywood | ARABIC | | No |
| | w | 2016-07-26T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Iqraa | RTMP | | 335 | Arabic | | | Iqraa | ARABIC | | No |
| | w | 2016-07-26T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | TV 5 Monde Europe | RTMP | | 554 | French | | | TV 5 Monde | FRENCH | | No |
| | f | 2016-07-26T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Ary Digital | P2P | | 16 | TV/ALL | | | Ary Digital | URDU | 677 | No |
| | f | 2016-07-26T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Geo TV | P2P | | 18 | TV/ALL | | | GEO TV | URDU | 676 | No |
| | f | 2016-07-26T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Ary QTV | P2P | | 32 | TV/ALL | | | ARY QTV | URDU | 689 | No |
| | f | 2016-07-26T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Sony | P2P | | 47 | TV/ALL | | | Sony | HINDI | 695 | No |
| | f | 2016-07-26T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Sony TV | P2P | | 48 | TV/ALL | | | Sony | HINDI | 695 | No |
| | f | 2016-07-26T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Sab TV | P2P | | 51 | TV/ALL | | | SAB | HINDI | 701 | No |
| | f | 2016-07-26T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Colors | P2P | | 52 | TV/ALL | | | Aapka Colors | HINDI | 697 | No |
| | f | 2016-07-26T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Colors | P2P | | 53 | TV/ALL | | | Aapka Colors | HINDI | 697 | No |
| | f | 2016-07-26T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Colors | P2P | | 54 | TV/ALL | | | Aapka Colors | HINDI | 697 | No |
| | f | 2016-07-26T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Star Plus | P2P | | 56 | TV/ALL | | | Star India Plus | HINDI | 696 | No |
| | f | 2016-07-26T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Star Plus | P2P | | 57 | TV/ALL | | | Star India Plus | HINDI | 696 | No |
| | f | 2016-07-26T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | z | P2P | | 66 | TV/ALL | | | Zee | HINDI | 694 | No |
| | f | 2016-07-26T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | ze | P2P | | 67 | TV/ALL | | | Zee | HINDI | 694 | No |
| | f | 2016-07-26T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Life OK | P2P | | 69 | TV/ALL | | | Life OK | HINDI | 698 | No |
| | f | 2016-07-26T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Aaj Tak | P2P | | 72 | TV/ALL | | | Aaj Tak | HINDI | 706 | No |
| | f | 2016-07-26T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | NDTV | P2P | | 73 | TV/ALL | | | NDTV 24*7 | HINDI | 723 | No |
| | f | 2016-07-26T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | NDTV News | P2P | | 74 | TV/ALL | | | NDTV 24*7 | HINDI | 723 | No |
| | f | 2016-07-26T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Headlines Today | P2P | | 75 | TV/ALL | | | Headlines Today | HINDI | 710 | No |
| | f | 2016-07-26T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | MBC Bollywood | P2P | | 80 | TV/ALL | | | MBC Bollywood | ARABIC | | No |
| | f | 2016-07-26T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Aastha | P2P | | 82 | TV/ALL | | | Aastha | HINDI | 719 | No |
| | f | 2016-07-26T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | ATN Bangla | P2P | | 107 | TV/ALL | | | ATN Bangla | BANGLA | 792 | No |
| | f | 2016-07-26T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | ntv | P2P | | 108 | TV/ALL | | | NTv Bangla | BANGLA | 790 | No |
| | f | 2016-07-26T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | I Channel | P2P | | 110 | TV/ALL | | | Channel I | BANGLA | 791 | No |
| | f | 2016-07-26T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | NBN | P2P | | 161 | TV/ALL | | | NBN | ARABIC | 652 | No |
| | f | 2016-07-26T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | MBC Drama | P2P | | 166 | TV/ALL | | | MBC Drama | ARABIC | | No |
| | f | 2016-07-26T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | LBC | P2P | | 169 | TV/ALL | | | LBC | ARABIC | | No |
| | f | 2016-07-26T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Future International | P2P | | 172 | TV/ALL | | | Future TV | ARABIC | 649 | No |
| | f | 2016-07-26T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | OTV Lebanon | P2P | | 173 | TV/ALL | | | OTV | ARABIC | 651 | No |
| | f | 2016-07-26T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Al Hayat | P2P | | 174 | TV/ALL | | | Al Hayat 1 | ARABIC | 647 | No |
| | f | 2016-07-26T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Al Jadeed | P2P | | 177 | TV/ALL | | | Al Jadeed (New TV) | ARABIC | 650 | No |
| | f | 2016-07-26T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Al Jadeed | P2P | | 189 | TV/ALL | | | Al Jadeed (New TV) | ARABIC | 650 | No |
| | f | 2016-07-26T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | iqraa | P2P | | 211 | TV/ALL | | | Iqraa | ARABIC | 665 | No |
| | f | 2016-07-26T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | MTV Lebanon | P2P | | 228 | TV/ALL | | | Murr TV | ARABIC | 641 | No |
| | f | 2016-07-26T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | MBC 2 | P2P | | 235 | TV/ALL | | | MBC 2 | ARABIC | | No |
| | f | 2016-07-26T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | MBC 4 | P2P | | 236 | TV/ALL | | | MBC 4 | ARABIC | | No |
| | f | 2016-07-26T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Al Arabiya | P2P | | 249 | TV/ALL | | | Al Arabiya | ARABIC | 639 | No |
| | f | 2016-07-26T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | ONTV Egypt | P2P | | 259 | TV/ALL | | | OnTV | ARABIC | 645 | No |
| | f | 2016-07-26T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | MBC Action | P2P | | 289 | TV/ALL | | | MBC Action | ARABIC | | No |
| | f | 2016-07-26T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Dunya TV | P2P | | 325 | TV/ALL | | | Dunya TV | URDU | 680 | No |
| | f | 2016-07-26T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Dunya TV | P2P | | 333 | TV/ALL | | | Dunya TV | URDU | 680 | No |
| | f | 2016-07-26T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Movies OK | P2P | | 336 | TV/ALL | | | Movies OK | HINDI | 727 | No |
| | f | 2016-07-26T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | ATN Bangla | P2P | | 353 | TV/ALL | | | ATN Bangla | BANGLA | 792 | No |
| | f | 2016-07-26T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Bangla vision | P2P | | 354 | TV/ALL | | | Banglavision | BANGLA | 794 | No |
| | f | 2016-07-26T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | ntv | P2P | | 364 | TV/ALL | | | NTV Bangla | BANGLA | 790 | No |
| | f | 2016-07-26T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Ary Music | P2P | | 382 | TV/ALL | | | ARY Music | URDU | 686 | No |
| | f | 2016-07-26T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | | Ary News | P2P | | 383 | TV/ALL | | | ARY News | URDU | 682 | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| f | 2016-07-26T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | Express Ent | P2P | 393 | TV/ALL | Express Entertainment | URDU | 691 | No |
| f | 2016-07-26T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 | B4U Music | P2P | 579 | TV/ALL | B4U Music | HINDI | 716 | No |
| f | 2016-07-26T15:00 | CresiPTV 5301B+ | 00:05:80:01:EE:15 | JSC News | P2P | 4 | TV/ALL | Al Jazeera Arabic News | ARABIC | 638 | No |
| f | 2016-07-26T15:00 | CresiPTV 5301B+ | 00:05:80:01:EE:15 | Al Arabiya | P2P | 10 | TV/ALL | Al Arabiya | ARABIC | 639 | No |
| f | 2016-07-26T15:00 | CresiPTV 5301B+ | 00:05:80:01:EE:15 | Future International | P2P | 11 | TV/ALL | Future TV | ARABIC | 649 | No |
| f | 2016-07-26T15:00 | CresiPTV 5301B+ | 00:05:80:01:EE:15 | LBC | P2P | 12 | TV/ALL | LBC | ARABIC | | No |
| f | 2016-07-26T15:00 | CresiPTV 5301B+ | 00:05:80:01:EE:15 | MBC 1 | P2P | 38 | TV/ALL | MBC | ARABIC | 640 | No |
| f | 2016-07-26T15:00 | CresiPTV 5301B+ | 00:05:80:01:EE:15 | MBC 2 | P2P | 39 | TV/ALL | MBC 2 | ARABIC | | No |
| f | 2016-07-26T15:00 | CresiPTV 5301B+ | 00:05:80:01:EE:15 | MBC 3 | P2P | 40 | TV/ALL | MBC Kids (3) | ARABIC | 670 | No |
| f | 2016-07-26T15:00 | CresiPTV 5301B+ | 00:05:80:01:EE:15 | MBC 4 | P2P | 41 | TV/ALL | MBC 4 | ARABIC | | No |
| f | 2016-07-26T15:00 | CresiPTV 5301B+ | 00:05:80:01:EE:15 | MBC Action | P2P | 42 | TV/ALL | MBC Action | ARABIC | | No |
| f | 2016-07-26T15:00 | CresiPTV 5301B+ | 00:05:80:01:EE:15 | MBC Max | P2P | 43 | TV/ALL | MBC Max | ARABIC | | No |
| f | 2016-07-26T15:00 | CresiPTV 5301B+ | 00:05:80:01:EE:15 | MBC Drama | P2P | 44 | TV/ALL | MBC Drama | ARABIC | | No |
| f | 2016-07-26T15:00 | CresiPTV 5301B+ | 00:05:80:01:EE:15 | MBC Bollywood | P2P | 45 | TV/ALL | MBC Bollywood | ARABIC | 669 | No |
| f | 2016-07-26T15:00 | CresiPTV 5301B+ | 00:05:80:01:EE:15 | MBC Masr 2 | P2P | 46 | TV/ALL | MBC Masr 2 | ARABIC | | No |
| f | 2016-07-26T15:00 | CresiPTV 5301B+ | 00:05:80:01:EE:15 | MTV Lebanon | P2P | 48 | TV/ALL | Murr TV | ARABIC | 641 | No |
| f | 2016-07-26T15:00 | CresiPTV 5301B+ | 00:05:80:01:EE:15 | OTV Libanon | P2P | 49 | TV/ALL | OTV | ARABIC | 651 | No |
| f | 2016-07-26T15:00 | CresiPTV 5301B+ | 00:05:80:01:EE:15 | NBN | P2P | 50 | TV/ALL | NBN | ARABIC | 652 | No |
| f | 2016-07-26T15:00 | CresiPTV 5301B+ | 00:05:80:01:EE:15 | Alhayat | P2P | 68 | TV/ALL | Al Hayat 1 | ARABIC | 647 | No |
| f | 2016-07-26T15:00 | CresiPTV 5301B+ | 00:05:80:01:EE:15 | Al Nahar Drama | P2P | 75 | TV/ALL | AL NAHAR | ARABIC | | No |
| f | 2016-07-26T15:00 | CresiPTV 5301B+ | 00:05:80:01:EE:15 | Al Nahar | P2P | 77 | TV/ALL | AL NAHAR DRAMA | ARABIC | | No |
| f | 2016-07-26T15:00 | CresiPTV 5301B+ | 00:05:80:01:EE:15 | Iqraa | P2P | 115 | TV/ALL | Iqraa | ARABIC | 665 | No |
| f | 2016-07-26T15:00 | CresiPTV 5301B+ | 00:05:80:01:EE:15 | Melody Classic | P2P | 129 | TV/ALL | Melody Calssic | ARABIC | | No |
| f | 2016-07-26T15:00 | CresiPTV 5301B+ | 00:05:80:01:EE:15 | ONTV Egypt | P2P | 155 | TV/ALL | OnTV | ARABIC | 645 | No |
| f | 2016-07-26T15:00 | CresiPTV 5301B+ | 00:05:80:01:EE:15 | Al Jadeed | P2P | 157 | TV/ALL | Al Jadeed (New TV) | ARABIC | 650 | No |
| f | 2016-07-26T15:00 | CresiPTV 5301B+ | 00:05:80:01:EE:15 | Nour Sat | P2P | 258 | TV/ALL | Noursat | ARABIC | 667 | No |
| f | 2016-07-26T15:00 | CresiPTV 5301B+ | 00:05:80:01:EE:15 | MBC Masr | P2P | 263 | TV/ALL | MBC Masr | ARABIC | 656 | No |
| f | 2016-07-26T15:00 | CresiPTV 5301B+ | 00:05:80:01:EE:15 | Al Jadeed | P2P | 274 | TV/ALL | Al Jadeed (New TV) | ARABIC | 650 | No |
| f | 2016-07-26T15:00 | CresiPTV 5301B+ | 00:05:80:01:EE:15 | Bein Sports | P2P | 320 | TV/ALL | Bein Sports | ARABIC | | No |
| f | 2016-07-26T15:00 | CresiPTV 5301B+ | 00:05:80:01:EE:15 | Art Cinema | P2P | 377 | TV/ALL | ART Cinema | ARABIC | | No |
| f | 2016-07-26T15:00 | CresiPTV 5301B+ | 00:05:80:01:EE:15 | LDC | P2P | 382 | TV/ALL | LDC | ARABIC | | No |
| f | 2016-07-26T15:00 | ShavaTV MX HD-5301B | 00:86:C3:31:99:34 | Geo News UK | P2P | 9 | TV/ALL | GEO News | URDU | 681 | No |
| f | 2016-07-26T15:00 | ShavaTV MX HD-5301B | 00:86:C3:31:99:34 | AAJ TAK | P2P | 71 | TV/ALL | Aaj Tak | HINDI | 706 | No |
| f | 2016-07-26T15:00 | ShavaTV MX HD-5301B | 00:86:C3:31:99:34 | MBC 1 | P2P | 139 | TV/ALL | MBC | ARABIC | 640 | No |
| f | 2016-07-26T15:00 | ShavaTV MX HD-5301B | 00:86:C3:31:99:34 | NTV | P2P | 354 | TV/ALL | NTV Bangla | BANGLA | 790 | No |
| f | 2016-07-26T15:00 | ShavaTV MX HD-5301B | 00:86:C3:31:99:34 | Headlines Today | P2P | 533 | TV/ALL | Headlines Today | HINDI | 710 | No |

| Abuse notif ID | Frequency | Date of update | Device name | MAC address | Extra info | Channel name | Video URL | Date of 1st finding | Channel Number | Menu section | Screenshot name | Abuse contact | Impacted channel | Language | Channel number | Abuse notif |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | w | 2016-08-02T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | LDC Lebanon | RTMP | | 102 | Arabic | | | LDC | ARABIC | | No |
| | w | 2016-08-02T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MTV Lebanon | RTMP | | 103 | Arabic | | | Murr TV | ARABIC | 641 | No |
| | w | 2016-08-02T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | OTV Lebanon | RTMP | | 104 | Arabic | | | OTV | ARABIC | 651 | No |
| | w | 2016-08-02T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Future International | RTMP | | 106 | Arabic | | | Future TV | ARABIC | 649 | No |
| | w | 2016-08-02T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Noursat | RTMP | | 108 | Arabic | | | Noursat | ARABIC | 667 | No |
| | w | 2016-08-02T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | LBC Sat | RTMP | | 113 | Arabic | | | LBC | ARABIC | | No |
| | w | 2016-08-02T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Nahar Drama | RTMP | | 123 | Arabic | | | Al Nahar TV | ARABIC | | No |
| | w | 2016-08-02T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Nahar | RTMP | | 126 | Arabic | | | Al Nahar Drama | ARABIC | | No |
| | w | 2016-08-02T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Ontv Live | RTMP | | 158 | Arabic | | | Dream 2 | ARABIC | | No |
| | w | 2016-08-02T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Hayat | RTMP | | 179 | Arabic | | | Al Hayat 1 | ARABIC | 647 | No |
| | w | 2016-08-02T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC | RTMP | | 301 | Arabic | | | MBC | ARABIC | 640 | No |
| | w | 2016-08-02T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC 2 | RTMP | | 302 | Arabic | | | MBC 2 | ARABIC | | No |
| | w | 2016-08-02T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC 3 | RTMP | | 303 | Arabic | | | MBC Kids (3) | ARABIC | 670 | No |
| | w | 2016-08-02T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Action | RTMP | | 305 | Arabic | | | MBC Action | ARABIC | | No |
| | w | 2016-08-02T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Drama | RTMP | | 307 | Arabic | | | MBC Drama | ARABIC | | No |
| | w | 2016-08-02T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Masr | RTMP | | 308 | Arabic | | | MBC Masr | ARABIC | 656 | No |
| | w | 2016-08-02T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Max | RTMP | | 309 | Arabic | | | MBC MAX | ARABIC | | No |
| | w | 2016-08-02T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Bollywood | RTMP | | 311 | Arabic | | | MBC Bollywood | ARABIC | | No |
| | w | 2016-08-02T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Iqraa | RTMP | | 335 | Arabic | | | Iqraa | ARABIC | | No |
| | w | 2016-08-02T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | TV 5 Monde Europe | RTMP | | 554 | French | | | TV 5 Monde | FRENCH | | No |
| | f | 2016-08-02T15:00 | CresiPTV 5301B+ | 00:05:80:01:EE:15 | | JSC News | P2P | | 4 | TV/ALL | | | Al Jazeera Arabic News | ARABIC | 638 | No |
| | f | 2016-08-02T15:00 | CresiPTV 5301B+ | 00:05:80:01:EE:15 | | Al Arabiya | P2P | | 10 | TV/ALL | | | Al Arabiya | ARABIC | 639 | No |
| | f | 2016-08-02T15:00 | CresiPTV 5301B+ | 00:05:80:01:EE:15 | | Future Internatoinal | P2P | | 11 | TV/ALL | | | Future TV | ARABIC | 649 | No |
| | f | 2016-08-02T15:00 | CresiPTV 5301B+ | 00:05:80:01:EE:15 | | LBC | P2P | | 12 | TV/ALL | | | LBC | ARABIC | | No |
| | f | 2016-08-02T15:00 | CresiPTV 5301B+ | 00:05:80:01:EE:15 | | MBC 1 | P2P | | 38 | TV/ALL | | | MBC | ARABIC | 640 | No |
| | f | 2016-08-02T15:00 | CresiPTV 5301B+ | 00:05:80:01:EE:15 | | MBC 2 | P2P | | 39 | TV/ALL | | | MBC 2 | ARABIC | | No |
| | f | 2016-08-02T15:00 | CresiPTV 5301B+ | 00:05:80:01:EE:15 | | MBC 3 | P2P | | 40 | TV/ALL | | | MBC Kids (3) | ARABIC | 670 | No |
| | f | 2016-08-02T15:00 | CresiPTV 5301B+ | 00:05:80:01:EE:15 | | MBC 4 | P2P | | 41 | TV/ALL | | | MBC 4 | ARABIC | | No |
| | f | 2016-08-02T15:00 | CresiPTV 5301B+ | 00:05:80:01:EE:15 | | MBC Action | P2P | | 42 | TV/ALL | | | MBC Action | ARABIC | | No |
| | f | 2016-08-02T15:00 | CresiPTV 5301B+ | 00:05:80:01:EE:15 | | MBC MAX | P2P | | 43 | TV/ALL | | | MBC Max | ARABIC | | No |
| | f | 2016-08-02T15:00 | CresiPTV 5301B+ | 00:05:80:01:EE:15 | | MBC Bollywood | P2P | | 45 | TV/ALL | | | MBC Bollywood | ARABIC | | No |
| | f | 2016-08-02T15:00 | CresiPTV 5301B+ | 00:05:80:01:EE:15 | | MBC Masr 2 | P2P | | 46 | TV/ALL | | | MBC Masr 2 | ARABIC | | No |
| | f | 2016-08-02T15:00 | CresiPTV 5301B+ | 00:05:80:01:EE:15 | | MTV Libanon | P2P | | 48 | TV/ALL | | | Murr TV | ARABIC | 641 | No |
| | f | 2016-08-02T15:00 | CresiPTV 5301B+ | 00:05:80:01:EE:15 | | OTV Libanon | P2P | | 49 | TV/ALL | | | OTV | ARABIC | 651 | No |
| | f | 2016-08-02T15:00 | CresiPTV 5301B+ | 00:05:80:01:EE:15 | | NBN | P2P | | 50 | TV/ALL | | | NBN | ARABIC | 652 | No |
| | f | 2016-08-02T15:00 | CresiPTV 5301B+ | 00:05:80:01:EE:15 | | Al Hayat | P2P | | 68 | TV/ALL | | | Al Hayat 1 | ARABIC | 647 | No |
| | f | 2016-08-02T15:00 | CresiPTV 5301B+ | 00:05:80:01:EE:15 | | Al Nahar Drama | P2P | | 75 | TV/ALL | | | AL NAHAR | ARABIC | | No |
| | f | 2016-08-02T15:00 | CresiPTV 5301B+ | 00:05:80:01:EE:15 | | Al Nahar | P2P | | 77 | TV/ALL | | | AL NAHAR DRAMA | ARABIC | | No |
| | f | 2016-08-02T15:00 | CresiPTV 5301B+ | 00:05:80:01:EE:15 | | Iqraa | P2P | | 115 | TV/ALL | | | Iqraa | ARABIC | 665 | No |
| | f | 2016-08-02T15:00 | CresiPTV 5301B+ | 00:05:80:01:EE:15 | | Melody Classic | P2P | | 129 | TV/ALL | | | Melody Calssic | ARABIC | | No |
| | f | 2016-08-02T15:00 | CresiPTV 5301B+ | 00:05:80:01:EE:15 | | Ontv Egypt | P2P | | 155 | TV/ALL | | | OnTV | ARABIC | 645 | No |
| | f | 2016-08-02T15:00 | CresiPTV 5301B+ | 00:05:80:01:EE:15 | | Al Jadeed | P2P | | 157 | TV/ALL | | | Al Jadeed (New TV) | ARABIC | 650 | No |
| | f | 2016-08-02T15:00 | CresiPTV 5301B+ | 00:05:80:01:EE:15 | | Nour Sat | P2P | | 258 | TV/ALL | | | Noursat | ARABIC | 667 | No |
| | f | 2016-08-02T15:00 | CresiPTV 5301B+ | 00:05:80:01:EE:15 | | Al Jadeed | P2P | | 274 | TV/ALL | | | Al Jadeed (New TV) | ARABIC | 650 | No |
| | f | 2016-08-02T15:00 | CresiPTV 5301B+ | 00:05:80:01:EE:15 | | Bein Sports | P2P | | 298 | TV/ALL | | | Bein Sports | ARABIC | | No |
| | f | 2016-08-02T15:00 | CresiPTV 5301B+ | 00:05:80:01:EE:15 | | MBC Pro Sport 1 | P2P | | 320 | TV/ALL | | | MBC Pro Sport 1 | ARABIC | | No |
| | f | 2016-08-02T15:00 | CresiPTV 5301B+ | 00:05:80:01:EE:15 | | MBC Pro Sport 2 | P2P | | 321 | TV/ALL | | | MBC Pro Sport 2 | ARABIC | | No |
| | f | 2016-08-02T15:00 | CresiPTV 5301B+ | 00:05:80:01:EE:15 | | Art Cinema | P2P | | 377 | TV/ALL | | | ART Cinema | ARABIC | | No |
| | f | 2016-08-02T15:00 | CresiPTV 5301B+ | 00:05:80:01:EE:15 | | LDC | P2P | | 382 | TV/ALL | | | LDC | ARABIC | | No |
| | f | 2016-08-02T15:00 | FanousTV HD2 THD603QC | 00:11:6D:26:8F:3F | | No iBCAP channels up | | | | | | | | | | |

| Abuse notif ID | Frequency | Date of update | Pirate device | | | | | | | | | | DISH device | | | Abuse notif |
| | | | Device name | MAC address | Extra info | Channel name | Video URL | Date of 1st finding | Channel Number | Menu section | Screenshot name | Abuse contact | Impacted channel | Language | Channel number | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| f | | 2016-08-09T15:00 | Tarboosh TV 3+ rk312A | AC:DC:74:93:56:F7 | | No IBCAP channels up | | | | | | | | | | |
| f | | 2016-08-09T15:00 | MaaxTV UN5000HD | 00:11:6D:1F:B3:11 | USA_Jailbreak | No IBCAP channels up | | | | | | | | | | |
| w | | 2016-08-09T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | LDC Lebanon | RTMP | | 102 | Arabic | | | LDC | ARABIC | | No |
| w | | 2016-08-09T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MTV Lebanon | RTMP | | 103 | Arabic | | | Murr TV | ARABIC | 641 | No |
| w | | 2016-08-09T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | OTV Lebanon | RTMP | | 104 | Arabic | | | OTV | ARABIC | 651 | No |
| w | | 2016-08-09T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Future International | RTMP | | 106 | Arabic | | | Future TV | ARABIC | 649 | No |
| w | | 2016-08-09T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Noursat | RTMP | | 108 | Arabic | | | Noursat | ARABIC | 667 | No |
| w | | 2016-08-09T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | LBC Sat | RTMP | | 113 | Arabic | | | LBC | ARABIC | | No |
| w | | 2016-08-09T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Nahar Drama | RTMP | | 123 | Arabic | | | Al Nahar TV | ARABIC | | No |
| w | | 2016-08-09T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Nahar | RTMP | | 126 | Arabic | | | Al Nahar Drama | ARABIC | | No |
| w | | 2016-08-09T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Ontv Live | RTMP | | 158 | Arabic | | | Dream 2 | ARABIC | | No |
| w | | 2016-08-09T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Hayat | RTMP | | 159 | Arabic | | | Al Hayat 1 | ARABIC | 647 | No |
| w | | 2016-08-09T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC | RTMP | | 301 | Arabic | | | MBC | ARABIC | 640 | No |
| w | | 2016-08-09T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC 2 | RTMP | | 302 | Arabic | | | MBC 2 | ARABIC | | No |
| w | | 2016-08-09T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC 3 | RTMP | | 303 | Arabic | | | MBC Kids (3) | ARABIC | 670 | No |
| w | | 2016-08-09T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC 4 | RTMP | | 304 | Arabic | | | MBC 4 | ARABIC | | No |
| w | | 2016-08-09T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Action | RTMP | | 305 | Arabic | | | MBC Action | ARABIC | | No |
| w | | 2016-08-09T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Drama | RTMP | | 306 | Arabic | | | MBC Drama | ARABIC | | No |
| w | | 2016-08-09T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Masr | RTMP | | 308 | Arabic | | | MBC Masr | ARABIC | 656 | No |
| w | | 2016-08-09T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Max | RTMP | | 309 | Arabic | | | MBC MAX | ARABIC | | No |
| w | | 2016-08-09T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Bollywood | RTMP | | 311 | Arabic | | | MBC Bollywood | ARABIC | | No |
| w | | 2016-08-09T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Iqraa | RTMP | | 335 | Arabic | | | Iqraa | ARABIC | | No |
| w | | 2016-08-09T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | TV 5 Monde Europe | RTMP | | 554 | French | | | TV 5 Monde | FRENCH | | No |
| f | | 2016-08-09T15:00 | Best TV | 00:25:92:A5:A2:06 | | Al Arabiya HQ | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3: | | 51 | TV | | | Al Arabiya | ARABIC | 639 | No |
| f | | 2016-08-09T15:00 | Best TV | 00:25:92:A5:A2:06 | | Al Hayat 1 | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3: | | 79 | TV | | | Al Hayat 1 | ARABIC | 647 | No |
| f | | 2016-08-09T15:00 | Best TV | 00:25:92:A5:A2:06 | | Al Hayat 1 TS | http://134.19.176.66:8000/167.ch | | 80 | TV | | | Al Hayat 1 | ARABIC | 647 | No |
| f | | 2016-08-09T15:00 | Best TV | 00:25:92:A5:A2:06 | | Al Jadeed | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3: | | 93 | TV | | | Al Jadeed (New TV) | ARABIC | 650 | No |
| f | | 2016-08-09T15:00 | Best TV | 00:25:92:A5:A2:06 | | Al Jadeed HQ | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3: | | 94 | TV | | | Al Jadeed (New TV) | ARABIC | 650 | No |
| f | | 2016-08-09T15:00 | Best TV | 00:25:92:A5:A2:06 | | Al Jadeed TS | http://134.19.176.66:8000/5.ch | | 95 | TV | | | Al Jadeed (New TV) | ARABIC | 650 | No |
| f | | 2016-08-09T15:00 | Best TV | 00:25:92:A5:A2:06 | | Al Jazeera | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3: | | 98 | TV | | | Al Jazeera Arabic News | ARABIC | 638 | No |
| f | | 2016-08-09T15:00 | Best TV | 00:25:92:A5:A2:06 | | Al Nahar | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3: | | 137 | TV | | | Al Nahar | ARABIC | | No |
| f | | 2016-08-09T15:00 | Best TV | 00:25:92:A5:A2:06 | | Al Nahar Drama | http://134.19.176.66:8000/204.ch | | 139 | TV | | | Al Nahar Drama | ARABIC | | No |
| f | | 2016-08-09T15:00 | Best TV | 00:25:92:A5:A2:06 | | Al Nahar Drama HQ | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3: | | 140 | TV | | | Al Nahar Drama | ARABIC | | No |
| f | | 2016-08-09T15:00 | Best TV | 00:25:92:A5:A2:06 | | Al Nahar Drama TS | http://134.19.176.66:8000/6.ch | | 141 | TV | | | Al Nahar Drama | ARABIC | | No |
| f | | 2016-08-09T15:00 | Best TV | 00:25:92:A5:A2:06 | | Al Nahar Sport | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3: | | 143 | TV | | | Al Nahar Sport | ARABIC | | No |
| f | | 2016-08-09T15:00 | Best TV | 00:25:92:A5:A2:06 | | Al Nahar Sport HQ | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3: | | 144 | TV | | | Al Nahar Sport | ARABIC | | No |
| f | | 2016-08-09T15:00 | Best TV | 00:25:92:A5:A2:06 | | Al Nahar TS | http://134.19.176.66:8000/170.ch | | 145 | TV | | | Al Nahar | ARABIC | | No |
| f | | 2016-08-09T15:00 | Best TV | 00:25:92:A5:A2:06 | | Dream 2 | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3: | | 291 | TV | | | Dream 2 | ARABIC | 648 | No |
| f | | 2016-08-09T15:00 | Best TV | 00:25:92:A5:A2:06 | | Future TV | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3: | | 351 | TV | | | Future TV | ARABIC | 649 | No |
| f | | 2016-08-09T15:00 | Best TV | 00:25:92:A5:A2:06 | | Future TV TS | http://134.19.176.66:8000/13.ch | | 352 | TV | | | Future TV | ARABIC | 649 | No |
| f | | 2016-08-09T15:00 | Best TV | 00:25:92:A5:A2:06 | | Iqraa | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3: | | 398 | TV | | | Iqraa | ARABIC | 665 | No |
| f | | 2016-08-09T15:00 | Best TV | 00:25:92:A5:A2:06 | | Iqraa HQ | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3: | | 399 | TV | | | Iqraa | ARABIC | 665 | No |
| f | | 2016-08-09T15:00 | Best TV | 00:25:92:A5:A2:06 | | LBC Sat HQ | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3: | | 487 | TV | | | LBC | ARABIC | | No |
| f | | 2016-08-09T15:00 | Best TV | 00:25:92:A5:A2:06 | | LBC Sat HQ TS | http://134.19.176.66:8000/182.ch | | 488 | TV | | | LBC | ARABIC | | No |
| f | | 2016-08-09T15:00 | Best TV | 00:25:92:A5:A2:06 | | LDC Lebanon | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3: | | 490 | TV | | | LDC | ARABIC | | No |
| f | | 2016-08-09T15:00 | Best TV | 00:25:92:A5:A2:06 | | LDC Lebanon TS | http://134.19.176.66:8000/32.ch | | 491 | TV | | | LDC | ARABIC | | No |
| f | | 2016-08-09T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC 1 | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3: | | 511 | TV | | | MBC | ARABIC | 640 | No |
| f | | 2016-08-09T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC 1 TS | http://134.19.176.66:8000/52.ch | | 512 | TV | | | MBC | ARABIC | 640 | No |
| f | | 2016-08-09T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC 1 HQ | http://134.19.176.66:8000/79.ch | | 513 | TV | | | MBC | ARABIC | 640 | No |
| f | | 2016-08-09T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC 2 | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3: | | 514 | TV | | | MBC 2 | ARABIC | | No |
| f | | 2016-08-09T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC 2 HQ | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3: | | 515 | TV | | | MBC 2 | ARABIC | | No |
| f | | 2016-08-09T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC 3 | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3: | | 516 | TV | | | MBC Kids (3) | ARABIC | 670 | No |
| f | | 2016-08-09T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC 3 HQ | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3: | | 517 | TV | | | MBC Kids (3) | ARABIC | 670 | No |
| f | | 2016-08-09T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC 4 | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3: | | 518 | TV | | | MBC 4 | ARABIC | | No |
| f | | 2016-08-09T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC 4 HQ | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3: | | 519 | TV | | | MBC 4 | ARABIC | | No |
| f | | 2016-08-09T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC Action | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3: | | 520 | TV | | | MBC Action | ARABIC | | No |
| f | | 2016-08-09T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC Action HQ TS | http://134.19.176.66:8000/187.ch | | 521 | TV | | | MBC Action | ARABIC | | No |
| f | | 2016-08-09T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC Bollywood | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3: | | 522 | TV | | | MBC Bollywood | ARABIC | | No |
| f | | 2016-08-09T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC Bollywood HQ | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3: | | 523 | TV | | | MBC Bollywood | ARABIC | | No |
| f | | 2016-08-09T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC Drama | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3: | | 524 | TV | | | MBC Drama | ARABIC | | No |
| f | | 2016-08-09T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC Drama HQ | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3: | | 525 | TV | | | MBC Drama | ARABIC | | No |
| f | | 2016-08-09T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC Masr | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3: | | 526 | TV | | | MBC Masr | ARABIC | | No |
| f | | 2016-08-09T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC Masr HQ | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3: | | 527 | TV | | | MBC Masr | ARABIC | | No |
| f | | 2016-08-09T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC Max HQ | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3: | | 528 | TV | | | MBC Max | ARABIC | | No |
| f | | 2016-08-09T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC Pro Sport 1 | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3: | | 529 | TV | | | MBC Pro Sport 1 | ARABIC | | No |
| f | | 2016-08-09T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC Pro Sport 2 | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3: | | 530 | TV | | | MBC Pro Sport 1 | ARABIC | | No |
| f | | 2016-08-09T15:00 | Best TV | 00:25:92:A5:A2:06 | | Melody Classic HQ | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3: | | 537 | TV | | | Melody Classic | ARABIC | | No |
| f | | 2016-08-09T15:00 | Best TV | 00:25:92:A5:A2:06 | | MTV Lebanon | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3: | | 548 | TV | | | Murr TV | ARABIC | 641 | No |
| f | | 2016-08-09T15:00 | Best TV | 00:25:92:A5:A2:06 | | MTV Lebanon TS | http://134.19.176.66:8000/20.ch | | 549 | TV | | | Murr TV | ARABIC | 641 | No |
| f | | 2016-08-09T15:00 | Best TV | 00:25:92:A5:A2:06 | | NBN | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3: | | 557 | TV | | | Noursat | ARABIC | | No |
| f | | 2016-08-09T15:00 | Best TV | 00:25:92:A5:A2:06 | | Noursat HQ | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3: | | 588 | TV | | | OnTV | ARABIC | 645 | No |
| f | | 2016-08-09T15:00 | Best TV | 00:25:92:A5:A2:06 | | On TV | http://134.19.176.66:8000/224.ch | | 592 | TV | | | OnTV | ARABIC | 645 | No |
| f | | 2016-08-09T15:00 | Best TV | 00:25:92:A5:A2:06 | | OTV Lebanon | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3: | | 598 | TV | | | OTV | ARABIC | 651 | No |
| f | | 2016-08-09T15:00 | Best TV | 00:25:92:A5:A2:06 | | OTV Lebanon HQ | http://134.19.176.66:8000/118.ch | | 599 | TV | | | OTV | ARABIC | 651 | No |
| f | | 2016-08-09T15:00 | Best TV | 00:25:92:A5:A2:06 | | OTV Lebanon TS | http://134.19.176.66:8000/23.ch | | 600 | TV | | | OTV | ARABIC | 651 | No |

| | Date | Provider | MAC | App | Channel | Protocol/URL | # | Type | Abuse | Channel | Lang | # | Auth |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| f | 2016-08-09T15:01 | TaFaza | | TaFaza app on Roku | Al-Nahar Drama | RTMP | 7/14/2016 | Arabic TV | | Al Nahar Drama | ARABIC | | No |
| f | 2016-08-09T15:01 | TaFaza | | TaFaza app on Roku | Al Nahar TV | RTMP | 7/14/2016 | Arabic TV | | Al Nahar | ARABIC | | No |
| f | 2016-08-09T15:02 | ShavaTV HD-S301B+ | 00:05:80:0C:FA:67 | | AryDigital | P2P | 15 | TV/ALL | | ARY Digital | URDU | 677 | No |
| f | 2016-08-09T15:02 | ShavaTV HD-S301B+ | 00:05:80:0C:FA:67 | | Ary Digital | P2P | 16 | TV/ALL | | Ary Digital | URDU | 677 | No |
| f | 2016-08-09T15:02 | ShavaTV HD-S301B+ | 00:05:80:0C:FA:67 | | Geo TV | P2P | 18 | TV/ALL | | GEO TV | URDU | 676 | No |
| f | 2016-08-09T15:02 | ShavaTV HD-S301B+ | 00:05:80:0C:FA:67 | | Ary QTV | P2P | 32 | TV/ALL | | ARY QTV | URDU | 689 | No |
| f | 2016-08-09T15:02 | ShavaTV HD-S301B+ | 00:05:80:0C:FA:67 | | Sony | P2P | 47 | TV/ALL | | Sony | HINDI | 695 | No |
| f | 2016-08-09T15:02 | ShavaTV HD-S301B+ | 00:05:80:0C:FA:67 | | Sony TV | P2P | 48 | TV/ALL | | Sony | HINDI | 695 | No |
| f | 2016-08-09T15:02 | ShavaTV HD-S301B+ | 00:05:80:0C:FA:67 | | Sab TV | P2P | 51 | TV/ALL | | SAB | HINDI | 701 | No |
| f | 2016-08-09T15:02 | ShavaTV HD-S301B+ | 00:05:80:0C:FA:67 | | Colors | P2P | 52 | TV/ALL | | Colors | HINDI | 697 | No |
| f | 2016-08-09T15:02 | ShavaTV HD-S301B+ | 00:05:80:0C:FA:67 | | Colors | P2P | 53 | TV/ALL | | Aapka Colors | HINDI | 697 | No |
| f | 2016-08-09T15:02 | ShavaTV HD-S301B+ | 00:05:80:0C:FA:67 | | Colors | P2P | 54 | TV/ALL | | Aapka Colors | HINDI | 697 | No |
| f | 2016-08-09T15:02 | ShavaTV HD-S301B+ | 00:05:80:0C:FA:67 | | Star Plus | P2P | 56 | TV/ALL | | Star India Plus | HINDI | 696 | No |
| f | 2016-08-09T15:02 | ShavaTV HD-S301B+ | 00:05:80:0C:FA:67 | | Star Plus | P2P | 57 | TV/ALL | | Star India Plus | HINDI | 696 | No |
| f | 2016-08-09T15:02 | ShavaTV HD-S301B+ | 00:05:80:0C:FA:67 | | z | P2P | 66 | TV/ALL | | Zee | HINDI | 694 | No |
| f | 2016-08-09T15:02 | ShavaTV HD-S301B+ | 00:05:80:0C:FA:67 | | ze | P2P | 67 | TV/ALL | | Zee | HINDI | 694 | No |
| f | 2016-08-09T15:02 | ShavaTV HD-S301B+ | 00:05:80:0C:FA:67 | | Life OK | P2P | 69 | TV/ALL | | Life OK | HINDI | 708 | No |
| f | 2016-08-09T15:02 | ShavaTV HD-S301B+ | 00:05:80:0C:FA:67 | | Aaj Tak | P2P | 72 | TV/ALL | | Aaj Tak | HINDI | 706 | No |
| f | 2016-08-09T15:02 | ShavaTV HD-S301B+ | 00:05:80:0C:FA:67 | | NDTV | P2P | 73 | TV/ALL | | NDTV 24*7 | HINDI | 723 | No |
| f | 2016-08-09T15:02 | ShavaTV HD-S301B+ | 00:05:80:0C:FA:67 | | NDTV News | P2P | 74 | TV/ALL | | NDTV 24*7 | HINDI | 723 | No |
| f | 2016-08-09T15:02 | ShavaTV HD-S301B+ | 00:05:80:0C:FA:67 | | Headlines Today | P2P | 75 | TV/ALL | | Headlines Today | HINDI | 710 | No |
| f | 2016-08-09T15:02 | ShavaTV HD-S301B+ | 00:05:80:0C:FA:67 | | MBC Bollywood | P2P | 80 | TV/ALL | | MBC Bollywood | ARABIC | | No |
| f | 2016-08-09T15:02 | ShavaTV HD-S301B+ | 00:05:80:0C:FA:67 | | Aastha | P2P | 82 | TV/ALL | | Aastha | HINDI | 719 | No |
| f | 2016-08-09T15:02 | ShavaTV HD-S301B+ | 00:05:80:0C:FA:67 | | ATN Bangla | P2P | 107 | TV/ALL | | ATN Bangla | BANGLA | 792 | No |
| f | 2016-08-09T15:02 | ShavaTV HD-S301B+ | 00:05:80:0C:FA:67 | | ntv | P2P | 108 | TV/ALL | | NTV Bangla | BANGLA | 790 | No |
| f | 2016-08-09T15:02 | ShavaTV HD-S301B+ | 00:05:80:0C:FA:67 | | I Channel | P2P | 110 | TV/ALL | | Channel I | BANGLA | 791 | No |
| f | 2016-08-09T15:02 | ShavaTV HD-S301B+ | 00:05:80:0C:FA:67 | | NBN | P2P | 161 | TV/ALL | | NBN | ARABIC | 652 | No |
| f | 2016-08-09T15:02 | ShavaTV HD-S301B+ | 00:05:80:0C:FA:67 | | MBC Drama | P2P | 166 | TV/ALL | | MBC Drama | ARABIC | | No |
| f | 2016-08-09T15:02 | ShavaTV HD-S301B+ | 00:05:80:0C:FA:67 | | LBC | P2P | 169 | TV/ALL | | LBC | ARABIC | | No |
| f | 2016-08-09T15:02 | ShavaTV HD-S301B+ | 00:05:80:0C:FA:67 | | Future International | P2P | 172 | TV/ALL | | Future TV | ARABIC | 649 | No |
| f | 2016-08-09T15:02 | ShavaTV HD-S301B+ | 00:05:80:0C:FA:67 | | OTV Lebanon | P2P | 173 | TV/ALL | | OTV | ARABIC | 651 | No |
| f | 2016-08-09T15:02 | ShavaTV HD-S301B+ | 00:05:80:0C:FA:67 | | Al Hayat | P2P | 174 | TV/ALL | | Al Hayat 1 | ARABIC | 647 | No |
| f | 2016-08-09T15:02 | ShavaTV HD-S301B+ | 00:05:80:0C:FA:67 | | Al Jadeed | P2P | 177 | TV/ALL | | Al Jadeed (New TV) | ARABIC | 650 | No |
| f | 2016-08-09T15:02 | ShavaTV HD-S301B+ | 00:05:80:0C:FA:67 | | Al Jadeeed | P2P | 189 | TV/ALL | | Al Jadeed (New TV) | ARABIC | 650 | No |
| f | 2016-08-09T15:02 | ShavaTV HD-S301B+ | 00:05:80:0C:FA:67 | | iqraa | P2P | 211 | TV/ALL | | Iqraa | ARABIC | 665 | No |
| f | 2016-08-09T15:02 | ShavaTV HD-S301B+ | 00:05:80:0C:FA:67 | | MTV Lebanon | P2P | 228 | TV/ALL | | Murr TV | ARABIC | 641 | No |
| f | 2016-08-09T15:02 | ShavaTV HD-S301B+ | 00:05:80:0C:FA:67 | | MBC 2 | P2P | 235 | TV/ALL | | MBC 2 | ARABIC | | No |
| f | 2016-08-09T15:02 | ShavaTV HD-S301B+ | 00:05:80:0C:FA:67 | | MBC 4 | P2P | 236 | TV/ALL | | MBC 4 | ARABIC | | No |
| f | 2016-08-09T15:02 | ShavaTV HD-S301B+ | 00:05:80:0C:FA:67 | | Al Arabiya | P2P | 249 | TV/ALL | | Al Arabiya | ARABIC | 639 | No |
| f | 2016-08-09T15:02 | ShavaTV HD-S301B+ | 00:05:80:0C:FA:67 | | ONTV Egypt | P2P | 259 | TV/ALL | | OnTV | ARABIC | 645 | No |
| f | 2016-08-09T15:02 | ShavaTV HD-S301B+ | 00:05:80:0C:FA:67 | | MBC Action | P2P | 289 | TV/ALL | | MBC Action | ARABIC | | No |
| f | 2016-08-09T15:02 | ShavaTV HD-S301B+ | 00:05:80:0C:FA:67 | | Dunya TALL | P2P | 325 | TV/ALL | | Dunya TV | URDU | 680 | No |
| f | 2016-08-09T15:02 | ShavaTV HD-S301B+ | 00:05:80:0C:FA:67 | | Dunya | P2P | 333 | TV/ALL | | Dunya TV | URDU | 680 | No |
| f | 2016-08-09T15:02 | ShavaTV HD-S301B+ | 00:05:80:0C:FA:67 | | Movies OK | P2P | 336 | TV/ALL | | Movies OK | HINDI | 727 | No |
| f | 2016-08-09T15:02 | ShavaTV HD-S301B+ | 00:05:80:0C:FA:67 | | ATN Bangla | P2P | 353 | TV/ALL | | ATN Bangla | BANGLA | 792 | No |
| f | 2016-08-09T15:02 | ShavaTV HD-S301B+ | 00:05:80:0C:FA:67 | | Bangla vision | P2P | 354 | TV/ALL | | Banglavision | BANGLA | 794 | No |
| f | 2016-08-09T15:02 | ShavaTV HD-S301B+ | 00:05:80:0C:FA:67 | | ntv | P2P | 364 | TV/ALL | | NTV Bangla | BANGLA | 790 | No |
| f | 2016-08-09T15:02 | ShavaTV HD-S301B+ | 00:05:80:0C:FA:67 | | Ary Music | P2P | 382 | TV/ALL | | ARY Music | URDU | 686 | No |
| f | 2016-08-09T15:02 | ShavaTV HD-S301B+ | 00:05:80:0C:FA:67 | | Ary News | P2P | 383 | TV/ALL | | ARY News | URDU | 682 | No |
| f | 2016-08-09T15:02 | ShavaTV HD-S301B+ | 00:05:80:0C:FA:67 | | Express Ent | P2P | 393 | TV/ALL | | Express Entertainment | URDU | 691 | No |
| f | 2016-08-09T15:02 | ShavaTV HD-S301B+ | 00:05:80:0C:FA:67 | | B4U Music | P2P | 579 | TV/ALL | | B4U Music | HINDI | 716 | No |
| f | 2016-08-09T15:02 | ShavaTV MX HD-S301B | 00:86:C3:31:99:34 | | Geo News UK | P2P | 9 | TV/ALL | | GEO News | URDU | 681 | No |
| f | 2016-08-09T15:02 | ShavaTV MX HD-S301B | 00:86:C3:31:99:34 | | AAJ TAK | P2P | 71 | TV/ALL | | Aaj Tak | HINDI | 706 | No |
| f | 2016-08-09T15:02 | ShavaTV MX HD-S301B | 00:86:C3:31:99:34 | | MBC 1 | P2P | 139 | TV/ALL | | MBC | ARABIC | 640 | No |
| f | 2016-08-09T15:02 | ShavaTV MX HD-S301B | 00:86:C3:31:99:34 | | NTV | P2P | 354 | TV/ALL | | NTV Bangla | BANGLA | 790 | No |
| f | 2016-08-09T15:02 | ShavaTV MX HD-S301B | 00:86:C3:31:99:34 | | Headlines Today | P2P | 533 | TV/ALL | | Headlines Today | HINDI | 710 | No |
| f | 2016-08-09T15:02 | ShavaTV MX HD-S301B | 00:86:C3:31:99:34 | | MTV India | P2P | 682 | TV/ALL | | MTV India | HINDI | 718 | No |
| f | 2016-08-09T15:02 | Istar X25000 | 00:11:05:D9:88:70 | | MBC 1 | http://212.224.72.198:2200/IZ/mbc1-ar/index.m3u8 | 1 | IPTV | abuse@first-colo.de | MBC 1 | ARABIC | 640 | Yes |
| f | 2016-08-09T15:02 | Istar X25000 | 00:11:05:D9:88:70 | | MBC 2 | http://212.224.72.198:2200/IZ/mbc2-ar/index.m3u8 | 2 | IPTV | abuse@first-colo.de | MBC 2 | ARABIC | | Yes |
| f | 2016-08-09T15:02 | Istar X25000 | 00:11:05:D9:88:70 | | MBC 3 | http://212.224.72.198:2200/IZ/mbc3-ar/index.m3u8 | 3 | IPTV | abuse@first-colo.de | MBC Kids (3) | ARABIC | 670 | Yes |
| f | 2016-08-09T15:02 | Istar X25000 | 00:11:05:D9:88:70 | | MBC 4 | http://46.234.110.230:2200/IZ/mbc4-ar/index.m3u8 | 4 | IPTV | abuse@first-colo.de | MBC 4 | ARABIC | | Yes |
| f | 2016-08-09T15:02 | Istar X25000 | 00:11:05:D9:88:70 | | MBC Drama | http://212.224.72.198:2200/IZ/mbcdrama-ar/index.m3u | 5 | IPTV | abuse@first-colo.de | MBC Drama | ARABIC | 669 | Yes |
| f | 2016-08-09T15:02 | Istar X25000 | 00:11:05:D9:88:70 | | MBC Masr | http://212.224.72.200:2200/IZ/mbcmasr-ar/index.m3u8 | 6 | IPTV | abuse@first-colo.de | MBC Masr | ARABIC | 656 | Yes |
| f | 2016-08-09T15:02 | Istar X25000 | 00:11:05:D9:88:70 | | MBC Masr 2 | http://212.224.72.198:2200/IZ/mbcmasr2-ar/index.m3ul | 7 | IPTV | abuse@first-colo.de | MBC Masr 2 | ARABIC | | Yes |
| f | 2016-08-09T15:02 | Istar X25000 | 00:11:05:D9:88:70 | | MBC Bollywood | http://212.224.72.198:2200/IZ/mbcbollywood-ar/index.r | 8 | IPTV | abuse@first-colo.de | Mbc Bollywood | ARABIC | | Yes |
| f | 2016-08-09T15:02 | Istar X25000 | 00:11:05:D9:88:70 | | MBC Action | http://212.224.72.196:2200/IZ/mbcaction-ar/index.m3ul | 9 | IPTV | abuse@first-colo.de | Mbc Action | ARABIC | | Yes |
| f | 2016-08-09T15:02 | Istar X25000 | 00:11:05:D9:88:70 | | MBC Max | http://46.234.110.230:2200/IZ/mbcmax-ar/index.m3u8 | 10 | IPTV | abuse@first-colo.de | Mbc Max | ARABIC | | Yes |
| f | 2016-08-09T15:02 | Istar X25000 | 00:11:05:D9:88:70 | | MTV Lebanon | http://46.234.110.230:2200/TN/mtvlebanon-ar/index.m. | 19 | IPTV | abuse@first-colo.de | Murr TV | ARABIC | 641 | Yes |
| f | 2016-08-09T15:02 | Istar X25000 | 00:11:05:D9:88:70 | | LBC Sat | http://212.224.72.196:2200/TN/lbcsat-ar/index.m3u8 | 20 | IPTV | abuse@first-colo.de | LBC | ARABIC | | No |
| f | 2016-08-09T15:02 | Istar X25000 | 00:11:05:D9:88:70 | | LDC | http://212.224.72.204:2200/TN/ldc-ar/index.m3u8 | 21 | IPTV | abuse@first-colo.de | LDC | ARABIC | | No |
| f | 2016-08-09T15:02 | Istar X25000 | 00:11:05:D9:88:70 | | OTV Lebanon | http://212.224.72.198:2200/TN/lebanontv-ar/index.m3u | 22 | IPTV | abuse@first-colo.de | OTV | ARABIC | 651 | Yes |
| f | 2016-08-09T15:02 | Istar X25000 | 00:11:05:D9:88:70 | | NBN TV | http://212.224.72.198:2200/TN/nbn-ar/index.m3u8 | 23 | IPTV | abuse@first-colo.de | NBN | ARABIC | 652 | Yes |
| f | 2016-08-09T15:02 | Istar X25000 | 00:11:05:D9:88:70 | | Future TV | http://46.234.110.230:2200/IZ/futuretv-ar/index.m3u8 | 24 | IPTV | abuse@first-colo.de | Future TV | ARABIC | 649 | No |
| f | 2016-08-09T15:02 | Istar X25000 | 00:11:05:D9:88:70 | | Al Jadeed | http://212.224.72.194:2200/TN/aljadeed-ar/index.m3u8 | 25 | IPTV | abuse@first-colo.de | Al Jadeed (New TV) | ARABIC | 650 | Yes |
| f | 2016-08-09T15:02 | Istar X25000 | 00:11:05:D9:88:70 | | Dream TV | http://212.224.72.194:2200/TN/dream2-ar/index.m3u8 | 51 | IPTV | abuse@first-colo.de | Dream 2 | ARABIC | | Yes |
| f | 2016-08-09T15:02 | Istar X25000 | 00:11:05:D9:88:70 | | Al Hayat TV | http://212.224.72.202:2200/IZ/alhayattv-ar/index.m3u8 | 52 | IPTV | abuse@first-colo.de | Al Hayat 1 | ARABIC | 647 | Yes |
| f | 2016-08-09T15:02 | Istar X25000 | 00:11:05:D9:88:70 | | Al Nahar | http://212.224.72.200:2200/TN/alnahar-ar/index.m3u8 | 60 | IPTV | abuse@first-colo.de | Al Nahar | ARABIC | | Yes |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| f | 2016-08-09T15:02 | Istar X25000 | 00:11:05:D9:88:70 | Al Nahar Drama | http://212.224.72.198:2200/TN/alnahardrama-ar/index.r | 63 | IPTV | abuse@first-colo.de | Al Nahar Drama | ARABIC | | Yes |
| f | 2016-08-09T15:02 | Istar X25000 | 00:11:05:D9:88:70 | Iqraa | http://212.224.72.196:2200/IZ/iqraa-ar/index.m3u8 | 102 | IPTV | abuse@first-colo.de | Iqraa | ARABIC | 665 | Yes |
| f | 2016-08-09T15:02 | Istar X25000 | 00:11:05:D9:88:70 | Al Jazeera | http://212.224.72.200:2200/IZ/aljazeera-ar/index.m3u8 | 133 | IPTV | abuse@first-colo.de | Al Jazeera Arabic News | ARABIC | 638 | yes |
| f | 2016-08-09T15:02 | Istar X25000 | 00:11:05:D9:88:70 | Al Arabiya | http://212.224.72.200:2200/TN/alarabiya-ar/index.m3u8 | 135 | IPTV | abuse@first-colo.de | Al Arabiya | ARABIC | 639 | No |
| f | 2016-08-09T15:02 | Istar X25000 | 00:11:05:D9:88:70 | ONTV | http://212.224.72.204:2200/IZ/ontv-ar/index.m3u8 | 151 | IPTV | abuse@first-colo.de | OnTV | ARABIC | 645 | Yes |
| f | 2016-08-09T15:02 | Istar X25000 | 00:11:05:D9:88:70 | Melody Classic | http://212.224.72.198:2200/TN/melodyclassic-ar/index.r | 163 | IPTV | abuse@first-colo.de | Molody Classic | ARABIC | | No |
| f | 2016-08-09T15:02 | Istar X25000 | 00:11:05:D9:88:70 | Noursat | http://212.224.72.198:2200/TN/noursat-ar/index.m3u8 | 332 | IPTV | abuse@first-colo.de | Noursat | ARABIC | 667 | Yes |
| f | 2016-08-09T15:02 | Istar X25000 | 00:11:05:D9:88:70 | Art Cinema | http://212.224.72.196:2200/IZ/artcinema-ar/index.m3u8 | 367 | IPTV | abuse@first-colo.de | ART Cima/Cinema | ARABIC | | No |
| f | 2016-08-09T15:02 | Istar X25000 | 00:11:05:D9:88:70 | MBC Pro Sport 1 | http://212.224.72.198:2200/GE/mbcprosport1hd-ar/ind- | 377 | IPTV | abuse@first-colo.de | Mbc Pro Sport 1 | ARABIC | | Yes |
| f | 2016-08-09T15:02 | Istar X25000 | 00:11:05:D9:88:70 | MBC Pro Sport 2 | http://212.224.72.204:2200/GE/mbcprosport2hd-ar/ind- | 378 | IPTV | abuse@first-colo.de | Mbc Pro Sport 2 | ARABIC | | Yes |
| f | 2016-08-09T15:02 | Istar X25000 | 00:11:05:D9:88:70 | MBC Pro Sport 3 | http://212.224.72.202:2200/GE/mbcprosport3hd-ar/ind- | 379 | IPTV | abuse@first-colo.de | Mbc Pro Sport 3 | ARABIC | | Yes |
| f | 2016-08-09T15:02 | Istar X25000 | 00:11:05:D9:88:70 | MBC Pro Sport 4 | http://212.224.72.200:2200/GE/mbcprosport4-ar/index. | 380 | IPTV | abuse@first-colo.de | Mbc Pro Sport 4 | ARABIC | | Yes |
| f | 2016-08-09T15:02 | Istar X25000 | 00:11:05:D9:88:70 | Bein Sports | http://212.224.72.196:2200/TN/beinsportsnews-ar/inde | 381 | IPTV | abuse@first-colo.de | Bein Sports | ARABIC | | No |
| f | 2016-08-09T15:02 | Istar X25000 | 00:11:05:D9:88:70 | TV5 Monde Eu | http://212.224.72.200:2200/IZ/tv5mondeeurope-fr/inde | 793 | IPTV | abuse@first-colo.de | TV5Monde | FRENCH | | Yes |
| f | 2016-08-09T15:02 | Istar X25000 | 00:11:05:D9:88:70 | Star Plus | http://46.234.110.228:2200/NL/starplus-in/index.m3u8 | 930 | IPTV | abuse@first-colo.de | Star India Plus | HINDI | 696 | yes |
| f | 2016-08-09T15:02 | Istar X25000 | 00:11:05:D9:88:70 | ARY Q TV | http://212.224.72.204:2200/NL/aryqtv-uk/index.m3u8 | 932 | IPTV | abuse@first-colo.de | Murr TV | ARABIC | | Yes |

| Abuse notif ID | Frequency | Date of update | Device name | MAC address | Extra info | Channel name | Video URL | Date of 1st finding | Channel Number | Menu section | Screenshot name | Abuse contact | Impacted channel | Language | Channel number | Abuse notif |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| f | | 2016-08-16T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Ary Digital | http://stream.andyvision.tv/andylive/a4443Y63D1G432.s | | 8 | TV/ALL | | soopertvapp@gmail.com | ARY Digital | URDU | 677 | Yes |
| f | | 2016-08-16T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | ARY QTV | http://stream.andyvision.tv/andylive/aA343Q14V321.str | | 9 | TV/ALL | | soopertvapp@gmail.com | ARY QTV | URDU | 689 | Yes |
| f | | 2016-08-16T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Ary News | http://stream.andyvision.tv/andylive/aA443Y43N32W23s | | 10 | TV/ALL | | soopertvapp@gmail.com | ARY News | URDU | 682 | Yes |
| f | | 2016-08-16T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Geo News | http://ve525.venus.fastwebserver.de:25461/hsr/mark/a | | 14 | TV/ALL | | soopertvapp@gmail.com | GEO News | URDU | 681 | Yes |
| f | | 2016-08-16T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Duniya News | http://stream.andyvision.tv/andylive/aD0011Ye43.stream | | 20 | TV/ALL | | soopertvapp@gmail.com | Dunya TV | URDU | 680 | Yes |
| f | | 2016-08-16T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Express News | http://stream.andyvision.tv/andylive/aE000sNew009.str | | 22 | TV/ALL | | soopertvapp@gmail.com | Express News | URDU | 683 | No |
| f | | 2016-08-16T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Geo TV | http://ve525.venus.fastwebserver.de:25461/hsr/mark/a | | 24 | TV/ALL | | soopertvapp@gmail.com | GEO TV | URDU | 676 | Yes |
| f | | 2016-08-16T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | B4U Music | http://faizulpty.myonlineportal.at:8080/hlx/mark/andy. | | 28 | TV/ALL | | soopertvapp@gmail.com | B4U Music | HINDI | 716 | Yes |
| f | | 2016-08-16T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Star Plus | http://stream.andyvision.tv/andylive/aS232P14S454.stre | | 33 | TV/ALL | | soopertvapp@gmail.com | Star India Plus | HINDI | 696 | Yes |
| f | | 2016-08-16T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | L fe OK | http://stream.andyvision.tv/andylive/aL545FD343AKS45. | | 35 | TV/ALL | | soopertvapp@gmail.com | Life OK | HINDI | 698 | Yes |
| f | | 2016-08-16T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Sab TV | http://stream.andyvision.tv/andylive/aS00809TDV898.str | | 36 | TV/ALL | | soopertvapp@gmail.com | SAB | HINDI | 701 | Yes |
| f | | 2016-08-16T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Colors TV | http://stream.andyvision.tv/andylive/aC10V0T454.stream | | 39 | TV/ALL | | soopertvapp@gmail.com | Aapka Colors | HINDI | 697 | Yes |
| f | | 2016-08-16T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Sony Entertainment | http://stream.andyvision.tv/andylive/aS99Y0T09V092.str | | 42 | TV/ALL | | soopertvapp@gmail.com | Sony | HINDI | 695 | No |
| f | | 2016-08-16T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Zoom Bollywood | http://stream.andyvision.tv/andylive/aZ11M26Z384.strea | | 46 | TV/ALL | | soopertvapp@gmail.com | Zoom | HINDI | 715 | Yes |
| f | | 2016-08-16T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | NDTV 24x7 | http://faizulpty.myonlineportal.at:8080/live/mark/lasd | | 56 | TV/ALL | | soopertvapp@gmail.com | NDTV 24*7 | HINDI | 723 | Yes |
| f | | 2016-08-16T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Arsj Digital Online | http://stream.andyvision.tv/andylive/a8000sNew009.str | | 74 | TV/ALL | | soopertvapp@gmail.com | ARY Digital | URDU | 677 | Yes |
| f | | 2016-08-16T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Bangla Vision | http://stream.andyvision.tv/andylive/aB454V544N343.st | | 86 | TV/ALL | | soopertvapp@gmail.com | Banglavision | BANGLA | 794 | Yes |
| f | | 2016-08-16T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | ATN Bangla | http://stream.andyvision.tv/andylive/aA32N54B21N235.s | | 88 | TV/ALL | | soopertvapp@gmail.com | ATN Bangla | BANGLA | 792 | Yes |
| f | | 2016-08-16T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Channel I | http://faizulpty.myonlineportal.org:8080/hlx/mark/andy | | 90 | TV/ALL | | soopertvapp@gmail.com | Channel I | BANGLA | 791 | Yes |
| f | | 2016-08-16T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Maaranaga | http://stream.andyvision.tv/andylive/aM119R18N7123.st | | 96 | TV/ALL | | soopertvapp@gmail.com | Maaranaga TV | BANGLA | 750 | Yes |
| f | | 2016-08-16T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Express Ent Online | http://ve525.venus.fastwebserver.de:25461/hsr/mark/a | | 116 | TV/ALL | | soopertvapp@gmail.com | Express Entertainment | URDU | 691 | No |
| f | | 2016-08-16T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | B4U Movies | http://faizulpty.myonlineportal.at:8080/hlx/mark/andy. | | 128 | TV/ALL | | soopertvapp@gmail.com | B4U Movies | HINDI | 705 | Yes |
| f | | 2016-08-16T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Channel I Europe | http://faizulpty.myonlineportal.org:8080/hlx/mark/andy | | 139 | TV/ALL | | soopertvapp@gmail.com | Channel I | BANGLA | 791 | Yes |
| f | | 2016-08-16T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Duniya News PK | http://faizulpty.myonlineportal.at:8080/hlx/mark/andy. | | 140 | TV/ALL | | soopertvapp@gmail.com | Dunya TV | URDU | 680 | Yes |
| f | | 2016-08-16T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | B4U Movies | http://faizulpty.myonlineportal.at:8080/hlx/mark/andy. | | 189 | TV/ALL | | soopertvapp@gmail.com | B4U Movies | HINDI | 705 | Yes |
| f | | 2016-08-16T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Ntv UK | http://faizulpty.myonlineportal.at:8080/hlx/mark/andy | | 205 | TV/ALL | | soopertvapp@gmail.com | NTV Bangla | BANGLA | 790 | Yes |
| f | | 2016-08-16T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Zee tv India | http://faizulpty.myonlineportal.at:8080/hlx/mark/andy. | | 292 | TV/ALL | | soopertvapp@gmail.com | Zee | HINDI | 694 | Yes |
| f | | 2016-08-16T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | MBC Bollywood | http://faizulpty.myonlineportal.org:8080/hlx/mark/andy | | 539 | TV/ALL | | soopertvapp@gmail.com | MBC Bollywood | ARABIC | | Yes |
| w | | 2016-08-16T15:00 | UlaiTV (Planet) ULA402AN | AC:0B:DA:37:D4:E9 | | L3C Lebanon | RTMP | | 102 | Arabic | | | LDC | ARABIC | | No |
| w | | 2016-08-16T15:00 | UlaiTV (Planet) ULA402AN | AC:0B:DA:37:D4:E9 | | MTV Lebanon | RTMP | | 103 | Arabic | | | Murr TV | ARABIC | 641 | No |
| w | | 2016-08-16T15:00 | UlaiTV (Planet) ULA402AN | AC:0B:DA:37:D4:E9 | | CTV Lebanon | RTMP | | 105 | Arabic | | | OTV | ARABIC | 651 | No |
| w | | 2016-08-16T15:00 | UlaiTV (Planet) ULA402AN | AC:0B:DA:37:D4:E9 | | Future International | RTMP | | 106 | Arabic | | | Future TV | ARABIC | 649 | No |
| w | | 2016-08-16T15:00 | UlaiTV (Planet) ULA402AN | AC:0B:DA:37:D4:E9 | | Noursat | RTMP | | 108 | Arabic | | | Noursat | ARABIC | 667 | No |
| w | | 2016-08-16T15:00 | UlaiTV (Planet) ULA402AN | AC:0B:DA:37:D4:E9 | | L3C Sat | RTMP | | 113 | Arabic | | | LBC | ARABIC | | No |
| w | | 2016-08-16T15:00 | UlaiTV (Planet) ULA402AN | AC:0B:DA:37:D4:E9 | | Al Nahar Drama | RTMP | | 123 | Arabic | | | Al Nahar Drama | ARABIC | | No |
| w | | 2016-08-16T15:00 | UlaiTV (Planet) ULA402AN | AC:0B:DA:37:D4:E9 | | Al Nahar | RTMP | | 126 | Arabic | | | Al Nahar TV | ARABIC | | No |
| w | | 2016-08-16T15:00 | UlaiTV (Planet) ULA402AN | AC:0B:DA:37:D4:E9 | | Cntv Live | RTMP | | 158 | Arabic | | | Dream 2 | ARABIC | | No |
| w | | 2016-08-16T15:00 | UlaiTV (Planet) ULA402AN | AC:0B:DA:37:D4:E9 | | Al Hayat | RTMP | | 179 | Arabic | | | Al Hayat 1 | ARABIC | 647 | No |
| w | | 2016-08-16T15:00 | UlaiTV (Planet) ULA402AN | AC:0B:DA:37:D4:E9 | | MBC | RTMP | | 301 | Arabic | | | MBC | ARABIC | 640 | No |
| w | | 2016-08-16T15:00 | UlaiTV (Planet) ULA402AN | AC:0B:DA:37:D4:E9 | | MBC 2 | RTMP | | 302 | Arabic | | | MBC 2 | ARABIC | | No |
| w | | 2016-08-16T15:00 | UlaiTV (Planet) ULA402AN | AC:0B:DA:37:D4:E9 | | MBC 3 | RTMP | | 303 | Arabic | | | MBC Kids (3) | ARABIC | 670 | No |
| w | | 2016-08-16T15:00 | UlaiTV (Planet) ULA402AN | AC:0B:DA:37:D4:E9 | | MBC 4 | RTMP | | 304 | Arabic | | | MBC 4 | ARABIC | | No |
| w | | 2016-08-16T15:00 | UlaiTV (Planet) ULA402AN | AC:0B:DA:37:D4:E9 | | MBC Action | RTMP | | 305 | Arabic | | | MBC Action | ARABIC | | No |
| w | | 2016-08-16T15:00 | UlaiTV (Planet) ULA402AN | AC:0B:DA:37:D4:E9 | | MBC Drama | RTMP | | 307 | Arabic | | | MBC Drama | ARABIC | | No |
| w | | 2016-08-16T15:00 | UlaiTV (Planet) ULA402AN | AC:0B:DA:37:D4:E9 | | MBC Masr | RTMP | | 308 | Arabic | | | MBC Masr | ARABIC | 656 | No |
| w | | 2016-08-16T15:00 | UlaiTV (Planet) ULA402AN | AC:0B:DA:37:D4:E9 | | MBC Max | RTMP | | 309 | Arabic | | | MBC MAX | ARABIC | | No |
| w | | 2016-08-16T15:00 | UlaiTV (Planet) ULA402AN | AC:0B:DA:37:D4:E9 | | MBC Bollywood | RTMP | | 311 | Arabic | | | MBC Bollywood | ARABIC | | No |
| w | | 2016-08-16T15:00 | UlaiTV (Planet) ULA402AN | AC:0B:DA:37:D4:E9 | | Iqraa | RTMP | | 335 | Arabic | | | Iqraa | ARABIC | | No |
| w | | 2016-08-16T15:00 | UlaiTV (Planet) ULA402AN | AC:0B:DA:37:D4:E9 | | TV 5 Monde Europe | RTMP | | 554 | French | | | TV 5 Monde | FRENCH | | No |

| | | | | | Pirate device | | | | | | | | | DISH device | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Abuse notif ID | Frequency | Date of update | Device name | MAC address | Extra info | Channel name | Video URL | Date of 1st finding | Channel Number | Menu section | Screenshot name | Abuse contact | Impacted channel | Language | Channel number | Abuse notif |
| | f | 2016-08-30T15:00 | Easy Box | AC:A2:13:CB:50:34 | | Al Arabiya | http://109.232.227.38:8000/live/soot3/93retno/14.ts | | 46 | TV/ALL | | | Al Arabiya | ARABIC | 639 | No |
| | f | 2016-08-30T15:00 | Easy Box | AC:A2:13:CB:50:34 | | Al Hayat 1 | http://213.152.170.56:8000/al-hayat-1 | | 77 | TV/ALL | | | Al Hayat 1 | ARABIC | 647 | No |
| | f | 2016-08-30T15:00 | Easy Box | AC:A2:13:CB:50:34 | | Al Jadeed | http://109.232.227.38:8000/live/soot3/93retno/6.ts | | 92 | TV/ALL | | | Al Jadeed (New TV) | ARABIC | 650 | No |
| | f | 2016-08-30T15:00 | Easy Box | AC:A2:13:CB:50:34 | | Al Jazeera | http://109.232.227.38:8000/live/soot3/93retno/120.ts | | 94 | TV/ALL | | | Al Jazeera Arabic News | ARABIC | 638 | No |
| | f | 2016-08-30T15:00 | Easy Box | AC:A2:13:CB:50:34 | | Al Nahar | http://109.232.227.38:8000/live/soot3/93retno/243.ts | | 126 | TV/ALL | | | Al Nahar | ARABIC | | No |
| | f | 2016-08-30T15:00 | Easy Box | AC:A2:13:CB:50:34 | | Al Nahar Drama | http://109.232.227.38:8000/live/soot3/93retno/244.ts | | 129 | TV/ALL | | | Al Nahar Drama | ARABIC | | No |
| | f | 2016-08-30T15:00 | Easy Box | AC:A2:13:CB:50:34 | | Al Nahar Sport | http://109.232.227.38:8000/live/soot3/93retno/58.ts | | 130 | TV/ALL | | | Al Nahar Sport | ARABIC | | No |
| | f | 2016-08-30T15:00 | Easy Box | AC:A2:13:CB:50:34 | | ARY Digital | http://109.232.227.38:8000/live/soot3/93retno/564.ts | | 197 | TV/ALL | | | ARY Digital | URDU | 677 | No |
| | f | 2016-08-30T15:00 | Easy Box | AC:A2:13:CB:50:34 | | B4U Movies | http://109.232.227.38:8000/live/soot3/93retno/561.ts | | 206 | TV/ALL | | | B4U Movies | HINDI | 705 | No |
| | f | 2016-08-30T15:00 | Easy Box | AC:A2:13:CB:50:34 | | B4U Music | http://109.232.227.38:8000/live/soot3/93retno/562.ts | | 207 | TV/ALL | | | B4U Music | HINDI | 716 | No |
| | f | 2016-08-30T15:00 | Easy Box | AC:A2:13:CB:50:34 | | Dream 2 | http://109.232.227.38:8000/live/soot3/93retno/299.ts | | 348 | TV/ALL | | | Dream 2 | ARABIC | 648 | No |
| | f | 2016-08-30T15:00 | Easy Box | AC:A2:13:CB:50:34 | | Future TV International | http://109.232.227.38:8000/live/soot3/93retno/174.ts | | 414 | TV/ALL | | | Future TV | ARABIC | 649 | No |
| | f | 2016-08-30T15:00 | Easy Box | AC:A2:13:CB:50:34 | | Future TV TS | http://213.152.170.56:8000/future-tv-ts | | 415 | TV/ALL | | | Future TV | ARABIC | 649 | No |
| | f | 2016-08-30T15:00 | Easy Box | AC:A2:13:CB:50:34 | | Geo News | http://109.232.227.38:8000/live/soot3/93retno/566.ts | | 420 | TV/ALL | | | GEO News | URDU | 681 | No |
| | f | 2016-08-30T15:00 | Easy Box | AC:A2:13:CB:50:34 | | Iqraa | http://109.232.227.38:8000/live/soot3/93retno/332.ts | | 457 | TV/ALL | | | Iqraa | ARABIC | 665 | No |
| | f | 2016-08-30T15:00 | Easy Box | AC:A2:13:CB:50:34 | | LBC Sat | http://109.232.227.38:8000/live/soot3/93retno/179.ts | | 505 | TV/ALL | | | LBC | ARABIC | | No |
| | f | 2016-08-30T15:00 | Easy Box | AC:A2:13:CB:50:34 | | LBC TS | http://213.152.170.56:8000/lbc-ts | | 506 | TV/ALL | | | LBC | ARABIC | | No |
| | f | 2016-08-30T15:00 | Easy Box | AC:A2:13:CB:50:34 | | LDC | http://109.232.227.38:8000/live/soot3/93retno/277.ts | | 507 | TV/ALL | | | LDC | ARABIC | | No |
| | f | 2016-08-30T15:00 | Easy Box | AC:A2:13:CB:50:34 | | MBC 1 | http://109.232.227.38:8000/live/soot3/93retno/158.ts | | 532 | TV/ALL | | | MBC | ARABIC | 640 | No |
| | f | 2016-08-30T15:00 | Easy Box | AC:A2:13:CB:50:34 | | MBC 1 TS | http://213.152.170.56:8000/mbc-1-ts | | 533 | TV/ALL | | | MBC | ARABIC | 640 | No |
| | f | 2016-08-30T15:00 | Easy Box | AC:A2:13:CB:50:34 | | MBC 2 | http://109.232.227.38:8000/live/soot3/93retno/160.ts | | 534 | TV/ALL | | | MBC 2 | ARABIC | | No |
| | f | 2016-08-30T15:00 | Easy Box | AC:A2:13:CB:50:34 | | MBC 3 | http://109.232.227.38:8000/live/soot3/93retno/161.ts | | 535 | TV/ALL | | | MBC Kids (3) | ARABIC | 670 | No |
| | f | 2016-08-30T15:00 | Easy Box | AC:A2:13:CB:50:34 | | MBC 3 TS | http://213.152.170.56:8000/mbc-3-ts | | 536 | TV/ALL | | | MBC Kids (3) | ARABIC | 670 | No |
| | f | 2016-08-30T15:00 | Easy Box | AC:A2:13:CB:50:34 | | MBC 4 | http://109.232.227.38:8000/live/soot3/93retno/159.ts | | 537 | TV/ALL | | | MBC 4 | ARABIC | | No |
| | f | 2016-08-30T15:00 | Easy Box | AC:A2:13:CB:50:34 | | MBC 4 TS | http://213.152.170.56:8000/mbc-4-ts | | 538 | TV/ALL | | | MBC 4 | ARABIC | | No |
| | f | 2016-08-30T15:00 | Easy Box | AC:A2:13:CB:50:34 | | MBC Action | http://109.232.227.38:8000/live/soot3/93retno/163.ts | | 539 | TV/ALL | | | MBC Action | ARABIC | | No |
| | f | 2016-08-30T15:00 | Easy Box | AC:A2:13:CB:50:34 | | MBC Bollywood | http://109.232.227.38:8000/live/soot3/93retno/164.ts | | 541 | TV/ALL | | | MBC Bollywood | ARABIC | | No |
| | f | 2016-08-30T15:00 | Easy Box | AC:A2:13:CB:50:34 | | MBC Bollywood TS | http://213.152.170.56:8000/mbc-bollywood-ts | | 542 | TV/ALL | | | MBC Bollywood | ARABIC | | No |
| | f | 2016-08-30T15:00 | Easy Box | AC:A2:13:CB:50:34 | | MBC Drama | http://109.232.227.38:8000/live/soot3/93retno/162.ts | | 543 | TV/ALL | | | MBC Drama | ARABIC | 669 | No |
| | f | 2016-08-30T15:00 | Easy Box | AC:A2:13:CB:50:34 | | MBC Drama TS | http://213.152.170.56:8000/mbc-drama-ts | | 544 | TV/ALL | | | MBC Drama | ARABIC | 669 | No |
| | f | 2016-08-30T15:00 | Easy Box | AC:A2:13:CB:50:34 | | MBC Masr | http://109.232.227.38:8000/live/soot3/93retno/166.ts | | 545 | TV/ALL | | | MBC Masr | ARABIC | 656 | No |
| | f | 2016-08-30T15:00 | Easy Box | AC:A2:13:CB:50:34 | | MBC Masr 2 | http://109.232.227.38:8000/live/soot3/93retno/157.ts | | 546 | TV/ALL | | | MBC Masr 2 | ARABIC | | No |
| | f | 2016-08-30T15:00 | Easy Box | AC:A2:13:CB:50:34 | | MBC Max | http://109.232.227.38:8000/live/soot3/93retno/165.ts | | 547 | TV/ALL | | | MBC Max | ARABIC | | No |
| | f | 2016-08-30T15:00 | Easy Box | AC:A2:13:CB:50:34 | | MBC Max TS | http://213.152.170.56:8000/mbc-max-ts | | 548 | TV/ALL | | | MBC Max | ARABIC | | No |
| | f | 2016-08-30T15:00 | Easy Box | AC:A2:13:CB:50:34 | | MBC Pro Sport 1 | http://109.232.227.38:8000/live/soot3/93retno/31.ts | | 549 | TV/ALL | | | MBC Pro Sports 1 | ARABIC | | No |
| | f | 2016-08-30T15:00 | Easy Box | AC:A2:13:CB:50:34 | | MBC Pro Sport 2 | http://109.232.227.38:8000/live/soot3/93retno/32.ts | | 550 | TV/ALL | | | MBC Pro Sports 2 | ARABIC | | No |
| | f | 2016-08-30T15:00 | Easy Box | AC:A2:13:CB:50:34 | | MBC Pro Sport 3 | http://213.152.170.56:8000/mbc-pro-sports-3 | | 551 | TV/ALL | | | MBC Pro Sports 3 | ARABIC | | No |
| | f | 2016-08-30T15:00 | Easy Box | AC:A2:13:CB:50:34 | | Melody Clasic | http://109.232.227.38:8000/live/soot3/93retno/83.ts | | 559 | TV/ALL | | | Melody Classic | ARABIC | | No |
| | f | 2016-08-30T15:00 | Easy Box | AC:A2:13:CB:50:34 | | MTV Lebanon | http://109.232.227.38:8000/live/soot3/93retno/379.ts | | 572 | TV/ALL | | | Murr TV | ARABIC | 641 | No |
| | f | 2016-08-30T15:00 | Easy Box | AC:A2:13:CB:50:34 | | NBN | http://213.152.170.56:8000/nbn | | 589 | TV/ALL | | | NBN | ARABIC | 652 | No |
| | f | 2016-08-30T15:00 | Easy Box | AC:A2:13:CB:50:34 | | Noursat | http://213.152.170.56:8000/noursat | | 615 | TV/ALL | | | Noursat | ARABIC | 667 | No |
| | f | 2016-08-30T15:00 | Easy Box | AC:A2:13:CB:50:34 | | ONTV Egypt | http://213.152.170.56:8000/ontv-egypt | | 630 | TV/ALL | | | OnTV | ARABIC | 645 | No |
| | f | 2016-08-30T15:00 | Easy Box | AC:A2:13:CB:50:34 | | OTV Lebanon | http://109.232.227.38:8000/live/soot3/93retno/89.ts | | 661 | TV/ALL | | | OTV | ARABIC | 651 | No |
| | f | 2016-08-30T15:00 | Easy Box | AC:A2:13:CB:50:34 | | OTV TS | http://213.152.170.56:8000/otv-ts | | 662 | TV/ALL | | | OTV | ARABIC | 651 | No |
| | f | 2016-08-30T15:00 | Easy Box | AC:A2:13:CB:50:34 | | Sony Sab | http://109.232.227.38:8000/live/soot3/93retno/577.ts | | 791 | TV/ALL | | | SAB | HINDI | 701 | No |
| | f | 2016-08-30T15:00 | Easy Box | AC:A2:13:CB:50:34 | | TV5Monde | http://109.232.227.38:8000/live/soot3/93retno/539.ts | | 878 | TV/ALL | | | TV 5 Monde | FRENCH | | No |
| | f | 2016-08-30T15:00 | Total Cable Tornado M8SHD | FC:B0:C4:8D:12:CE | | Channel I | | | 102 | Bangla | | | Channel I | BANGLA | 791 | No |
| | f | 2016-08-30T15:00 | Total Cable Tornado M8SHD | FC:B0:C4:8D:12:CE | | ATN Bangla | | | 103 | Bangla | | | ATN Bangla | BANGLA | 792 | No |
| | f | 2016-08-30T15:00 | Total Cable Tornado M8SHD | FC:B0:C4:8D:12:CE | | Bangla Vision | | | 112 | Bangla | | | Banglavision | BANGLA | 794 | No |
| | f | 2016-08-30T15:00 | Total Cable Tornado M8SHD | FC:B0:C4:8D:12:CE | | Channel i EU | | | 128 | Bangla | | | Channel I | BANGLA | 791 | No |
| | f | 2016-08-30T15:00 | Total Cable Tornado M8SHD | FC:B0:C4:8D:12:CE | | Zee TV | | | 200 | Hindi | | | Zee | HINDI | 694 | No |
| | f | 2016-08-30T15:00 | Total Cable Tornado M8SHD | FC:B0:C4:8D:12:CE | | Star Plus | | | 204 | Hindi | | | Star India Plus | HINDI | 696 | No |
| | f | 2016-08-30T15:00 | Total Cable Tornado M8SHD | FC:B0:C4:8D:12:CE | | Kolor | | | 206 | Hindi | | | Aapka Colors | HINDI | 697 | No |
| | f | 2016-08-30T15:00 | Total Cable Tornado M8SHD | FC:B0:C4:8D:12:CE | | Life OK | | | 208 | Hindi | | | Life OK | HINDI | 698 | No |
| | f | 2016-08-30T15:00 | Total Cable Tornado M8SHD | FC:B0:C4:8D:12:CE | | B4u Music | | | 221 | Hindi | | | B4U Music | HINDI | 716 | No |
| | f | 2016-08-30T15:00 | Total Cable Tornado M8SHD | FC:B0:C4:8D:12:CE | | B4U Movies | | | 222 | Hindi | | | B4U Movies | HINDI | 705 | No |
| | f | 2016-08-30T15:00 | Total Cable Tornado M8SHD | FC:B0:C4:8D:12:CE | | Sony Online | | | 223 | Hindi | | | Sony Set | HINDI | 701 | No |
| | w | 2016-08-30T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | LDC Lebanon | RTMP | | 102 | Arabic | | | LDC | ARABIC | | No |
| | w | 2016-08-30T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MTV Lebanon | RTMP | | 103 | Arabic | | | Murr TV | ARABIC | 641 | No |
| | w | 2016-08-30T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | OTV Lebanon | RTMP | | 104 | Arabic | | | OTV | ARABIC | 651 | No |
| | w | 2016-08-30T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Future International | RTMP | | 106 | Arabic | | | Future TV | ARABIC | 649 | No |
| | w | 2016-08-30T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Noursat | RTMP | | 108 | Arabic | | | Noursat | ARABIC | 667 | No |
| | w | 2016-08-30T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | LBC Sat | RTMP | | 113 | Arabic | | | LBC | ARABIC | | No |
| | w | 2016-08-30T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Nahar Drama | RTMP | | 123 | Arabic | | | Al Nahar TV | ARABIC | | No |
| | w | 2016-08-30T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Nahar | RTMP | | 126 | Arabic | | | Al Nahar Drama | ARABIC | | No |
| | w | 2016-08-30T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Ontv Live | RTMP | | 158 | Arabic | | | Dream 2 | ARABIC | 648 | No |
| | w | 2016-08-30T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Hayat | RTMP | | 179 | Arabic | | | Al Hayat 1 | ARABIC | 647 | No |
| | w | 2016-08-30T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC | RTMP | | 301 | Arabic | | | MBC | ARABIC | 640 | No |
| | w | 2016-08-30T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC 2 | RTMP | | 302 | Arabic | | | MBC 2 | ARABIC | | No |
| | w | 2016-08-30T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC 3 | RTMP | | 303 | Arabic | | | MBC Kids (3) | ARABIC | 670 | No |
| | w | 2016-08-30T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC 4 | RTMP | | 304 | Arabic | | | MBC 4 | ARABIC | | No |
| | w | 2016-08-30T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Action | RTMP | | 305 | Arabic | | | MBC Action | ARABIC | | No |
| | w | 2016-08-30T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Drama | RTMP | | 307 | Arabic | | | MBC Drama | ARABIC | | No |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| w | 2016-08-30T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | MBC Masr | RTMP | 308 | Arabic | MBC Masr | ARABIC | 656 | No |
| w | 2016-08-30T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | MBC Max | RTMP | 309 | Arabic | MBC MAX | ARABIC | | No |
| w | 2016-08-30T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | MBC Bollywood | RTMP | 311 | Arabic | MBC Bollywood | ARABIC | | No |
| w | 2016-08-30T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | Iqraa | RTMP | 335 | Arabic | Iqraa | ARABIC | | No |
| w | 2016-08-30T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | "V 5 Monde Europe | RTMP | 554 | French | TV 5 Monde | FRENCH | | No |

| Abuse notif ID | Frequency | Date of update | Pirate device | | | | | | | | | | DISH device | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Device name | MAC address | Extra info | Channel name | Video URL | Date of 1st finding | Channel Number | Menu section | Screenshot name | Abuse contact | Impacted channel | Language | Channel number | Abuse notif |
| | f | 2016-09-06T15:00 | Istar X25000 | 00:11:05:09:88:70 | | MBC 1 | http://212.224.72.204:2200/2/mbc1-ar/index.m3u8 | | 1 IPTV | | | abuse@first-colo.de | MBC | ARABIC | 640 | Yes |
| | f | 2016-09-06T15:00 | Istar X25000 | 00:11:05:09:88:70 | | MBC 2 | http://212.224.72.200:2200/2/mbc2-ar/index.m3u8 | | 2 IPTV | | | abuse@first-colo.de | MBC 2 | ARABIC | | Yes |
| | f | 2016-09-06T15:00 | Istar X25000 | 00:11:05:09:88:70 | | MBC 3 | http://212.224.72.200:2200/2/mbc3-ar/index.m3u8 | | 3 IPTV | | | abuse@first-colo.de | MBC Kids (3) | ARABIC | 670 | Yes |
| | f | 2016-09-06T15:00 | Istar X25000 | 00:11:05:09:88:70 | | MBC 3 | http://212.224.72.200:2200/2/mbc4-ar/index.m3u8 | | 4 IPTV | | | abuse@first-colo.de | MBC 4 | ARABIC | | Yes |
| | f | 2016-09-06T15:00 | Istar X25000 | 00:11:05:09:88:70 | | MBC Action | http://212.224.72.196:2200/2/mbcaction-ar/index.m3u8 | | 5 IPTV | | | abuse@first-colo.de | MBC Action | ARABIC | | Yes |
| | f | 2016-09-06T15:00 | Istar X25000 | 00:11:05:09:88:70 | | MBC Max | http://212.224.72.200:2200/2/mbcmax-ar/index.m3u8 | | 6 IPTV | | | abuse@first-colo.de | Mbc Max | ARABIC | | Yes |
| | f | 2016-09-06T15:00 | Istar X25000 | 00:11:05:09:88:70 | | MBC Drama | http://212.224.72.200:2200/2/mbcdrama-ar/index.m3u8 | | 7 IPTV | | | abuse@first-colo.de | MBC Drama | ARABIC | 669 | Yes |
| | f | 2016-09-06T15:00 | Istar X25000 | 00:11:05:09:88:70 | | MBC Masr | http://212.224.72.202:2200/2/mbcmasr-ar/index.m3u8 | | 8 IPTV | | | abuse@first-colo.de | MBC Masr | ARABIC | 656 | Yes |
| | f | 2016-09-06T15:00 | Istar X25000 | 00:11:05:09:88:70 | | MBC Masr 2 | http://212.224.72.196:2200/2/mbcmasr2-ar/index.m3u8 | | 9 IPTV | | | abuse@first-colo.de | MBC Masr 2 | ARABIC | | Yes |
| | f | 2016-09-06T15:00 | Istar X25000 | 00:11:05:09:88:70 | | MBC Bollywood | http://212.224.72.204:2200/2/mbcbollywood-ar/index.r | | 10 IPTV | | | abuse@first-colo.de | Mbc Bollywood | ARABIC | | Yes |
| | f | 2016-09-06T15:00 | Istar X25000 | 00:11:05:09:88:70 | | LBC | http://212.224.72.200:2200/TN/lbcsat-ar/index.m3u8 | | 11 IPTV | | | abuse@first-colo.de | Al Arabiya | ARABIC | 639 | No |
| | f | 2016-09-06T15:00 | Istar X25000 | 00:11:05:09:88:70 | | LDC | http://212.224.72.200:2200/TN/ldc-ar/index.m3u8 | | 21 IPTV | | | abuse@first-colo.de | LBC | ARABIC | | Yes |
| | f | 2016-09-06T15:00 | Istar X25000 | 00:11:05:09:88:70 | | Future TV | http://212.224.72.200:2200/TN/future-ar/index.m3u8 | | 22 IPTV | | | abuse@first-colo.de | LDC | ARABIC | | Yes |
| | f | 2016-09-06T15:00 | Istar X25000 | 00:11:05:09:88:70 | | NBN | http://212.224.72.202:2200/TN/nbn-ar/index.m3u8 | | 24 IPTV | | | abuse@first-colo.de | OTV | ARABIC | 651 | Yes |
| | f | 2016-09-06T15:00 | Istar X25000 | 00:11:05:09:88:70 | | MTV Lebanon | http://212.224.72.200:2200/TN/mtvlebanon-ar/index.m: | | 25 IPTV | | | abuse@first-colo.de | Murr TV | ARABIC | 641 | Yes |
| | f | 2016-09-06T15:00 | Istar X25000 | 00:11:05:09:88:70 | | Lebanon OTV | http://212.224.72.198:2200/TN/lebanontv-ar/index.m3u | | 27 IPTV | | | abuse@first-colo.de | Al Jadeed (New TV) | ARABIC | 650 | Yes |
| | f | 2016-09-06T15:00 | Istar X25000 | 00:11:05:09:88:70 | | Al Jadeed | http://212.224.72.202:2200/TN/aljadeed-ar/index.m3u8 | | 29 IPTV | | | abuse@first-colo.de | Future TV | ARABIC | 649 | No |
| | f | 2016-09-06T15:00 | Istar X25000 | 00:11:05:09:88:70 | | Al Hayat 1 | http://212.224.72.196:2200/12/alhayattv-ar/index.m3u8 | | 52 IPTV | | | abuse@first-colo.de | NBN | ARABIC | 652 | Yes |
| | f | 2016-09-06T15:00 | Istar X25000 | 00:11:05:09:88:70 | | Al Nahar | http://212.224.72.202:2200/TN/alnahar-ar/index.m3u8 | | 60 IPTV | | | abuse@first-colo.de | Al Nahar | ARABIC | | Yes |
| | f | 2016-09-06T15:00 | Istar X25000 | 00:11:05:09:88:70 | | Al Nahar Drama | http://212.224.72.200:2200/TN/alnahardrama-ar/index.r | | 63 IPTV | | | abuse@first-colo.de | Al Nahar Drama | ARABIC | | Yes |
| | f | 2016-09-06T15:00 | Istar X25000 | 00:11:05:09:88:70 | | Iqraa | http://212.224.72.196:2200/2/iqraa-ar/index.m3u8 | | 100 IPTV | | | abuse@first-colo.de | Iqraa | ARABIC | 665 | Yes |
| | f | 2016-09-06T15:00 | Istar X25000 | 00:11:05:09:88:70 | | Al Jazeera | http://212.224.72.198:2200/2/aljazeera-ar/index.m3u8 | | 130 IPTV | | | abuse@first-colo.de | Al Jazeera Arabic News | ARABIC | 638 | yes |
| | f | 2016-09-06T15:00 | Istar X25000 | 00:11:05:09:88:70 | | Al Arabiya | http://212.224.72.200:2200/TN/alarabiya-ar/index.m3u8 | | 131 IPTV | | | abuse@first-colo.de | Al Arabiya | ARABIC | 639 | No |
| | f | 2016-09-06T15:00 | Istar X25000 | 00:11:05:09:88:70 | | ONTV | http://212.224.72.194:2200/2/ontv-ar/index.m3u8 | | 148 IPTV | | | abuse@first-colo.de | OnTV | ARABIC | 645 | Yes |
| | f | 2016-09-06T15:00 | Istar X25000 | 00:11:05:09:88:70 | | Noursat | http://212.224.72.200:2200/TN/noursat-ar/index.m3u8 | | 326 IPTV | | | abuse@first-colo.de | Noursat | ARABIC | 667 | Yes |
| | f | 2016-09-06T15:00 | Istar X25000 | 00:11:05:09:88:70 | | ART Cinema | http://185.152.64.51:2200/l2/artcinema-ar/index.m3u8 | | 360 IPTV | | | abuse@first-colo.de | ART Cima/Cinema | ARABIC | | |
| | f | 2016-09-06T15:00 | Istar X25000 | 00:11:05:09:88:70 | | MBC Pro Sport 1 | http://212.224.72.204:2200/GE/mbcprosport1hd-ar/inde | | 370 IPTV | | | abuse@first-colo.de | Mbc Pro Sport 1 | ARABIC | | Yes |
| | f | 2016-09-06T15:00 | Istar X25000 | 00:11:05:09:88:70 | | MBC Pro Sport 2 | http://212.224.72.204:2200/GE/mbcprosport2hd-ar/inde | | 371 IPTV | | | abuse@first-colo.de | Mbc Pro Sport 2 | ARABIC | | Yes |
| | f | 2016-09-06T15:00 | Istar X25000 | 00:11:05:09:88:70 | | MBC Pro Sport 3 | http://212.224.72.202:2200/GE/mbcprosport3hd-ar/inde | | 372 IPTV | | | abuse@first-colo.de | Mbc Pro Sport 3 | ARABIC | | Yes |
| | f | 2016-09-06T15:00 | Istar X25000 | 00:11:05:09:88:70 | | MBC Pro Sport 4 | http://212.224.72.202:2200/GE/mbcprosport4-ar/index. | | 373 IPTV | | | abuse@first-colo.de | Mbc Pro Sport 4 | ARABIC | | Yes |
| | f | 2016-09-06T15:00 | Istar X25000 | 00:11:05:09:88:70 | | TV5 Monde Europe | http://212.224.72.202:2200/l2/tv5mondeeurope-fr/inde | | 785 IPTV | | | abuse@first-colo.de | TV5Monde | FRENCH | | Yes |
| | f | 2016-09-06T15:00 | Istar X25000 | 00:11:05:09:88:70 | | Star Life OK | http://185.152.64.53:2200/NL/lifeok-in/index.m3u8 | | 943 IPTV | | | abuse@first-colo.de | Life OK | HINDI | 698 | Yes |
| | f | 2016-09-06T15:00 | Istar X25000 | 00:11:05:09:88:70 | | Star Plus | http://185.152.64.53:2200/NL/starplus-in/index.m3u8 | | 944 IPTV | | | abuse@first-colo.de | Star India Plus | HINDI | 696 | yes |
| | f | 2016-09-06T15:00 | Istar X25000 | 00:11:05:09:88:70 | | Aajtak | http://212.224.72.196:2200/NL/aajtak-in/index.m3u8 | | 945 IPTV | | | abuse@first-colo.de | Aaj Tak | HINDI | 706 | Yes |
| | f | 2016-09-06T15:00 | Istar X25000 | 00:11:05:09:88:70 | | ARY QTV | http://212.224.72.202:2200/NL/aryqtv-uk/index.m3u8 | | 946 IPTV | | | | Murr TV | ARABIC | | |
| | f | 2016-09-06T15:00 | Tarboosh TV 3+ rk312x | AC:00:74:93:56:F7 | | Iqraa | P2P | | | | | | Iqraa | ARABIC | 665 | No |
| | f | 2016-09-06T15:00 | Tarboosh TV 3+ rk312x | AC:00:74:93:56:F7 | | LBC | P2P | | | | | | LBC | ARABIC | | No |
| | f | 2016-09-06T15:00 | Tarboosh TV 3+ rk312x | AC:00:74:93:56:F7 | | LDC | P2P | | | | | | LDC | ARABIC | | No |
| | f | 2016-09-06T15:00 | Tarboosh TV 3+ rk312x | AC:00:74:93:56:F7 | | Future TV | P2P | | | | | | Future TV | ARABIC | 649 | No |
| | f | 2016-09-06T15:00 | Best TV | 00:25:92:A5:A2:06 | | Al Arabiya HQ | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3s | | 51 TV | | | | Al Arabiya | ARABIC | 639 | No |
| | f | 2016-09-06T15:00 | Best TV | 00:25:92:A5:A2:06 | | Al Hayat 1 | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3s | | 79 TV | | | | Al Hayat 1 | ARABIC | 647 | No |
| | f | 2016-09-06T15:00 | Best TV | 00:25:92:A5:A2:06 | | Al Hayat 1 TS | http://134.19.176.66:8000/187.ch | | 80 TV | | | | Al Hayat 1 | ARABIC | 647 | No |
| | f | 2016-09-06T15:00 | Best TV | 00:25:92:A5:A2:06 | | Al Jadeed | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3s | | 93 TV | | | | Al Jadeed (New TV) | ARABIC | 650 | No |
| | f | 2016-09-06T15:00 | Best TV | 00:25:92:A5:A2:06 | | Al Jadeed HQ | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3s | | 94 TV | | | | Al Jadeed (New TV) | ARABIC | 650 | No |
| | f | 2016-09-06T15:00 | Best TV | 00:25:92:A5:A2:06 | | Al Jadeed TS | http://134.19.176.66:8000/5.ch | | 95 TV | | | | Al Jadeed (New TV) | ARABIC | 650 | No |
| | f | 2016-09-06T15:00 | Best TV | 00:25:92:A5:A2:06 | | Al Jazeera | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3s | | 98 TV | | | | Al Jazeera Arabic News | ARABIC | 638 | No |
| | f | 2016-09-06T15:00 | Best TV | 00:25:92:A5:A2:06 | | Al Nahar | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3s | | 137 TV | | | | Al Nahar | ARABIC | | No |
| | f | 2016-09-06T15:00 | Best TV | 00:25:92:A5:A2:06 | | Al Nahar Drama | http://134.19.176.66:8000/204.ch | | 139 TV | | | | Al Nahar Drama | ARABIC | | No |
| | f | 2016-09-06T15:00 | Best TV | 00:25:92:A5:A2:06 | | Al Nahar Drama HQ | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3s | | 140 TV | | | | Al Nahar Drama | ARABIC | | No |
| | f | 2016-09-06T15:00 | Best TV | 00:25:92:A5:A2:06 | | Al Nahar Drama TS | http://134.19.176.66:8000/6.ch | | 141 TV | | | | Al Nahar Drama | ARABIC | | No |
| | f | 2016-09-06T15:00 | Best TV | 00:25:92:A5:A2:06 | | Al Nahar Sport | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3s | | 143 TV | | | | Al Nahar Sport | ARABIC | | No |
| | f | 2016-09-06T15:00 | Best TV | 00:25:92:A5:A2:06 | | Al Nahar Sport HQ | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3s | | 144 TV | | | | Al Nahar Sport | ARABIC | | No |
| | f | 2016-09-06T15:00 | Best TV | 00:25:92:A5:A2:06 | | Al Nahar TS | http://134.19.176.66:8000/170.ch | | 145 TV | | | | Al Nahar | ARABIC | | No |
| | f | 2016-09-06T15:00 | Best TV | 00:25:92:A5:A2:06 | | Dream 2 HQ | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3s | | 291 TV | | | | Dream 2 | ARABIC | 648 | No |
| | f | 2016-09-06T15:00 | Best TV | 00:25:92:A5:A2:06 | | Future TV TS | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3s | | 351 TV | | | | Future TV | ARABIC | 649 | No |
| | f | 2016-09-06T15:00 | Best TV | 00:25:92:A5:A2:06 | | Future TV TS | http://134.19.176.66:8000/13.ch | | 352 TV | | | | Future TV | ARABIC | 649 | No |
| | f | 2016-09-06T15:00 | Best TV | 00:25:92:A5:A2:06 | | Iqraa | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3s | | 398 TV | | | | Iqraa | ARABIC | 665 | No |
| | f | 2016-09-06T15:00 | Best TV | 00:25:92:A5:A2:06 | | Iqraa HQ | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3s | | 399 TV | | | | Iqraa | ARABIC | 665 | No |
| | f | 2016-09-06T15:00 | Best TV | 00:25:92:A5:A2:06 | | LBC Sat HQ | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3s | | 487 TV | | | | LBC | ARABIC | | No |
| | f | 2016-09-06T15:00 | Best TV | 00:25:92:A5:A2:06 | | LBC Sat TS | http://134.19.176.66:8000/182.ch | | 488 TV | | | | LBC | ARABIC | | No |
| | f | 2016-09-06T15:00 | Best TV | 00:25:92:A5:A2:06 | | LDC Lebanon | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3s | | 490 TV | | | | LDC | ARABIC | | No |
| | f | 2016-09-06T15:00 | Best TV | 00:25:92:A5:A2:06 | | LDC Lebanon TS | http://134.19.176.66:8000/32.ch | | 491 TV | | | | LDC | ARABIC | | No |
| | f | 2016-09-06T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC 1 | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3s | | 511 TV | | | | MBC | ARABIC | 640 | No |
| | f | 2016-09-06T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC 1 HQ | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3s | | 512 TV | | | | MBC | ARABIC | 640 | No |
| | f | 2016-09-06T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC 1 TS | http://134.19.176.66:8000/79.ch | | 513 TV | | | | MBC | ARABIC | 640 | No |
| | f | 2016-09-06T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC 2 HQ | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3s | | 514 TV | | | | MBC 2 | ARABIC | | No |
| | f | 2016-09-06T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC 2 TS | http://134.19.176.66:8000/68.ch | | 515 TV | | | | MBC 2 | ARABIC | | No |
| | f | 2016-09-06T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC 3 | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3s | | 516 TV | | | | MBC Kids (3) | ARABIC | 670 | No |
| | f | 2016-09-06T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC 3 HQ | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3s | | 517 TV | | | | MBC Kids (3) | ARABIC | 670 | No |
| | f | 2016-09-06T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC 4 | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3s | | 518 TV | | | | MBC 4 | ARABIC | | No |
| | f | 2016-09-06T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC 4 HQ | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3s | | 519 TV | | | | MBC 4 | ARABIC | | No |
| | f | 2016-09-06T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC Action HQ | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3s | | 520 TV | | | | MBC Action | ARABIC | | No |
| | f | 2016-09-06T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC Action HQ TS | http://134.19.176.66:8000/187.ch | | 521 TV | | | | MBC Action | ARABIC | | No |
| | f | 2016-09-06T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC Bollywood | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3s | | 522 TV | | | | MBC Bollywood | ARABIC | | No |
| | f | 2016-09-06T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC Bollywood HQ | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3s | | 523 TV | | | | MBC Bollywood | ARABIC | | No |

| | Date | Device | MAC | Channel | URL | No. | Type | Channel Name | Language | No.2 | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|
| f | 2016-09-06T15:00 | Best TV | 00:25:92:A5:A2:06 | MBC Drama | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3z | 524 | TV | MBC Drama | ARABIC | | No |
| f | 2016-09-06T15:00 | Best TV | 00:25:92:A5:A2:06 | MBC Drama HQ | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3z | 525 | TV | MBC Drama | ARABIC | | No |
| f | 2016-09-06T15:00 | Best TV | 00:25:92:A5:A2:06 | MBC Masr | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3z | 526 | TV | MBC Masr | ARABIC | | No |
| f | 2016-09-06T15:00 | Best TV | 00:25:92:A5:A2:06 | MBC Max HQ | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3z | 527 | TV | MBC Max | ARABIC | | No |
| f | 2016-09-06T15:00 | Best TV | 00:25:92:A5:A2:06 | MBC Max HQ | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3z | 528 | TV | MBC Max | ARABIC | | No |
| f | 2016-09-06T15:00 | Best TV | 00:25:92:A5:A2:06 | MBC Pro Sport 1 HQ | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3z | 529 | TV | MBC Pro Sport 1 | ARABIC | | No |
| f | 2016-09-06T15:00 | Best TV | 00:25:92:A5:A2:06 | MBC Pro Sport 2 HQ | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3z | 530 | TV | MBC Pro Sport 1 | ARABIC | | No |
| f | 2016-09-06T15:00 | Best TV | 00:25:92:A5:A2:06 | Melody Classic HQ | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3z | 537 | TV | Melody Classic | ARABIC | | No |
| f | 2016-09-06T15:00 | Best TV | 00:25:92:A5:A2:06 | MTV Lebanon | http://134.19.176.66:8000/20.ch | 547 | TV | Murr TV | ARABIC | 641 | No |
| f | 2016-09-06T15:00 | Best TV | 00:25:92:A5:A2:06 | MTV Lebanon TS | http://134.19.176.66:8000/20.ch | 548 | TV | Murr TV | ARABIC | 641 | No |
| f | 2016-09-06T15:00 | Best TV | 00:25:92:A5:A2:06 | NBN | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3z | 557 | TV | Noursat | ARABIC | | No |
| f | 2016-09-06T15:00 | Best TV | 00:25:92:A5:A2:06 | Noursat HQ | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3z | 582 | TV | OnTV | ARABIC | 645 | No |
| f | 2016-09-06T15:00 | Best TV | 00:25:92:A5:A2:06 | ON TV | http://134.19.176.66:8000/224.ch | 592 | TV | OnTV | ARABIC | 645 | No |
| f | 2016-09-06T15:00 | Best TV | 00:25:92:A5:A2:06 | OTV Lebanon | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3z | 598 | TV | OTV | ARABIC | 651 | No |
| f | 2016-09-06T15:00 | Best TV | 00:25:92:A5:A2:06 | OTV Lebanon HQ | http://134.19.176.66:8000/118.ch | 599 | TV | OTV | ARABIC | 651 | No |
| f | 2016-09-06T15:00 | Best TV | 00:25:92:A5:A2:06 | OTV Lebanon TS | http://134.19.176.66:8000/23.ch | 600 | TV | OTV | ARABIC | 651 | No |
| f | 2016-09-06T15:00 | BTV DN-1000-HD+ | 00:05:80:11:80:65 | Geo News 1 | P2P | 0 | TV/ALL | GEO News | URDU | 681 | Yes |
| f | 2016-09-06T15:00 | BTV DN-1000-HD+ | 00:05:80:11:80:65 | DunyaTV | P2P | 11 | TV/ALL | Dunya TV | URDU | 680 | Yes |
| f | 2016-09-06T15:00 | BTV DN-1000-HD+ | 00:05:80:11:80:65 | ARYQTV | P2P | 19 | TV/ALL | ARY QTV | URDU | 689 | Yes |
| f | 2016-09-06T15:00 | BTV DN-1000HD+ | 00:05:80:11:80:65 | ARYDigitalAsia | P2P | 20 | TV/ALL | ARY Digital | URDU | 677 | Yes |
| f | 2016-09-06T15:00 | BTV DN-1000-HD+ | 00:05:80:11:80:65 | ARY Musik | P2P | 21 | TV/ALL | ARY Music | URDU | 686 | Yes |
| f | 2016-09-06T15:00 | BTV DN-1000-HD+ | 00:05:80:11:80:65 | ARY News Asia | P2P | 22 | TV/ALL | ARY News | URDU | 682 | Yes |
| f | 2016-09-06T15:00 | BTV DN-1000-HD+ | 00:05:80:11:80:65 | SaharaMP | P2P | 23 | TV/ALL | Sahara Samay | HINDI | 707 | Yes |
| f | 2016-09-06T15:00 | BTV DN-1000-HD+ | 00:05:80:11:80:65 | St Plus | P2P | 28 | TV/ALL | Star India Plus | HINDI | 696 | yes |
| f | 2016-09-06T15:00 | BTV DN-1000-HD+ | 00:05:80:11:80:65 | Express News | P2P | 34 | TV/ALL | Express News | URDU | 683 | No |
| f | 2016-09-06T15:00 | BTV DN-1000-HD+ | 00:05:80:11:80:65 | Express Ent | P2P | 35 | TV/ALL | Express Entertainment | URDU | 691 | No |
| f | 2016-09-06T15:00 | BTV DN-1000-HD+ | 00:05:80:11:80:65 | St Plus Testing | P2P | 49 | TV/ALL | Star India Plus | HINDI | 696 | yes |
| f | 2016-09-06T15:00 | BTV DN-1000-HD+ | 00:05:80:11:80:65 | Life OK NEW | P2P | 80 | TV/ALL | Life OK | HINDI | 698 | Yes |
| f | 2016-09-06T15:00 | BTV DN-1000-HD+ | 00:05:80:11:80:65 | Zee TV | P2P | 136 | TV/ALL | Zee | HINDI | 694 | Yes |
| f | 2016-09-06T15:00 | BTV DN-1000-HD+ | 00:05:80:11:80:65 | ATN Bangla | P2P | 163 | TV/ALL | ATN Bangla | BANGLA | 792 | Yes |
| f | 2016-09-06T15:00 | BTV DN-1000-HD+ | 00:05:80:11:80:65 | Ntv | P2P | 173 | TV/ALL | NTV Bangla | BANGLA | 790 | Yes |
| f | 2016-09-06T15:00 | BTV DN-1000-HD+ | 00:05:80:11:80:65 | Dunya tv | P2P | 194 | TV/ALL | Dunya TV | URDU | 680 | Yes |
| f | 2016-09-06T15:00 | BTV DN-1000-HD+ | 00:05:80:11:80:65 | Aasthra | P2P | 351 | TV/ALL | Aastha | HINDI | 719 | No |
| f | 2016-09-06T15:00 | BTV DN-1000-HD+ | 00:05:80:11:80:65 | Aajak | P2P | 352 | TV/ALL | Aaj Tak | HINDI | 706 | Yes |
| f | 2016-09-06T15:00 | BTV DN-1000-HD+ | 00:05:80:11:80:65 | MTV test | P2P | 427 | TV/ALL | MTV India | HINDI | 718 | Yes |
| f | 2016-09-06T15:00 | BTV DN-1000-HD+ | 00:05:80:11:80:65 | Zee cinema Testing | P2P | 428 | TV/ALL | Zee Cinema | HINDI | 703 | Yes |
| f | 2016-09-06T15:00 | BTV DN-1000-HD+ | 00:05:80:11:80:65 | starplus Ind backup | P2P | 796 | TV/ALL | Star India Plus | HINDI | 696 | yes |
| f | 2016-09-06T15:00 | Lool IPTV m201 | 54:E4:BD:FD:F7:CD | MBC | P2P | | drama | MBC | ARABIC | 640 | No |
| f | 2016-09-06T15:00 | Lool IPTV m201 | 54:E4:BD:FD:F7:CD | MBC 2 | P2P | | drama | MBC 2 | ARABIC | | No |
| f | 2016-09-06T15:00 | Lool IPTV m201 | 54:E4:BD:FD:F7:CD | MBC 3 | P2P | | drama | MBC Kids (3) | ARABIC | 670 | No |
| f | 2016-09-06T15:00 | Lool IPTV m201 | 54:E4:BD:FD:F7:CD | MBC 4 | P2P | | drama | MBC 4 | ARABIC | | No |
| f | 2016-09-06T15:00 | Lool IPTV m201 | 54:E4:BD:FD:F7:CD | MBC Max | P2P | | drama | MBC Max | ARABIC | | No |
| f | 2016-09-06T15:00 | Lool IPTV m201 | 54:E4:BD:FD:F7:CD | MBC Action | P2P | | drama | MBC Action | ARABIC | | No |
| f | 2016-09-06T15:00 | Lool IPTV m201 | 54:E4:BD:FD:F7:CD | MBC Drama | P2P | | drama | MBC Drama | ARABIC | | No |
| f | 2016-09-06T15:00 | Lool IPTV m201 | 54:E4:BD:FD:F7:CD | MBC Bollywood | P2P | | drama | MBC Bollywood | ARABIC | | No |
| f | 2016-09-06T15:00 | Lool IPTV m201 | 54:E4:BD:FD:F7:CD | MBC Masr | P2P | | drama | MBC Masr 1 | ARABIC | | No |
| f | 2016-09-06T15:00 | Lool IPTV m201 | 54:E4:BD:FD:F7:CD | MBC Masr 2 | P2P | | drama | MBC Masr 2 | ARABIC | 656 | No |
| f | 2016-09-06T15:00 | Lool IPTV m201 | 54:E4:BD:FD:F7:CD | MBC Pro Sport 1 | P2P | | drama | MBC Pro Sport 1 | ARABIC | | No |
| f | 2016-09-06T15:00 | Lool IPTV m201 | 54:E4:BD:FD:F7:CD | MBC Pro Sport 2 | P2P | | drama | MBC Pro Sports 2 | ARABIC | | No |
| f | 2016-09-06T15:00 | Lool IPTV m201 | 54:E4:BD:FD:F7:CD | Al Nahar Drama | P2P | | drama | Al Nahar Drama | ARABIC | | No |
| f | 2016-09-06T15:00 | Lool IPTV m201 | 54:E4:BD:FD:F7:CD | Al Nahar | P2P | | drama | Al Nahar | ARABIC | | No |
| f | 2016-09-06T15:00 | Lool IPTV m201 | 54:E4:BD:FD:F7:CD | Melody Aflam | P2P | | drama | Melody Aflam | ARABIC | | No |
| f | 2016-09-06T15:00 | Lool IPTV m201 | 54:E4:BD:FD:F7:CD | Al Hayat 1 | P2P | | drama | Al Hayat 1 | ARABIC | 647 | No |
| f | 2016-09-06T15:00 | Lool IPTV m201 | 54:E4:BD:FD:F7:CD | ON TV | P2P | | drama | ON TV | ARABIC | | No |
| f | 2016-09-06T15:00 | Lool IPTV m201 | 54:E4:BD:FD:F7:CD | Iqraa | P2P | | general | Iqraa | ARABIC | 665 | No |
| f | 2016-09-06T15:00 | Lool IPTV m201 | 54:E4:BD:FD:F7:CD | Noursat | P2P | | general | Noursat | ARABIC | 667 | No |
| f | 2016-09-06T15:00 | Lool IPTV m201 | 54:E4:BD:FD:F7:CD | LBC | P2P | | general | LBC | ARABIC | | No |
| f | 2016-09-06T15:00 | Lool IPTV m201 | 54:E4:BD:FD:F7:CD | LDC | P2P | | general | LDC | ARABIC | | No |
| f | 2016-09-06T15:00 | Lool IPTV m201 | 54:E4:BD:FD:F7:CD | Future | P2P | | general | Future TV | ARABIC | 649 | No |
| f | 2016-09-06T15:00 | Lool IPTV m201 | 54:E4:BD:FD:F7:CD | NBN | P2P | | general | NBN | ARABIC | 652 | No |
| f | 2016-09-06T15:00 | Lool IPTV m201 | 54:E4:BD:FD:F7:CD | OTV | P2P | | general | OTV | ARABIC | 651 | No |
| f | 2016-09-06T15:00 | Lool IPTV m201 | 54:E4:BD:FD:F7:CD | Bein Sport | P2P | | Sport | Bein Sports | ARABIC | | No |
| f | 2016-09-06T15:00 | Lool IPTV m201 | 54:E4:BD:FD:F7:CD | Aljazeera | P2P | | News | Al Jazeera | ARABIC | | No |
| f | 2016-09-06T15:00 | Lool IPTV m201 | 54:E4:BD:FD:F7:CD | Al Arabiya | P2P | | News | Al Arabiya | ARABIC | 639 | No |
| w | 2016-09-06T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | LDC Lebanon | RTMP | 102 | Arabic | LDC | ARABIC | | No |
| w | 2016-09-06T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | MTV Lebanon | RTMP | 103 | Arabic | Murr TV | ARABIC | 641 | No |
| w | 2016-09-06T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | OTV Lebanon | RTMP | 104 | Arabic | OTV | ARABIC | 651 | No |
| w | 2016-09-06T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | Future International | RTMP | 106 | Arabic | Future TV | ARABIC | 649 | No |
| w | 2016-09-06T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | Noursat | RTMP | 108 | Arabic | Noursat | ARABIC | 667 | No |
| w | 2016-09-06T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | LBC Sat | RTMP | 113 | Arabic | LBC | ARABIC | | No |
| w | 2016-09-06T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | Al Nahar Drama | RTMP | 123 | Arabic | Al Nahar TV | ARABIC | | No |
| w | 2016-09-06T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | Al Nahar | RTMP | 126 | Arabic | Al Nahar Drama | ARABIC | | No |
| w | 2016-09-06T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | Ontv Live | RTMP | 158 | Arabic | Dream 2 | ARABIC | | No |
| w | 2016-09-06T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | Al Hayat | RTMP | 179 | Arabic | Al Hayat 1 | ARABIC | 647 | No |
| w | 2016-09-06T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | MBC | RTMP | 301 | Arabic | MBC | ARABIC | 640 | No |
| w | 2016-09-06T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | MBC 2 | RTMP | 302 | Arabic | MBC 2 | ARABIC | | No |
| w | 2016-09-06T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | MBC 3 | RTMP | 303 | Arabic | MBC Kids (3) | ARABIC | 670 | No |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| w | 2016-09-06T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | MBC 4 | RTMP | 304 | Arabic | MBC 4 | ARABIC | | No |
| w | 2016-09-06T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | MBC Action | RTMP | 305 | Arabic | MBC Action | ARABIC | | No |
| w | 2016-09-06T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | MBC Drama | RTMP | 307 | Arabic | MBC Drama | ARABIC | | No |
| w | 2016-09-06T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | MBC Masr | RTMP | 308 | Arabic | MBC Masr | ARABIC | 656 | No |
| w | 2016-09-06T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | MBC Max | RTMP | 309 | Arabic | MBC MAX | ARABIC | | No |
| w | 2016-09-06T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | MBC Bollywood | RTMP | 311 | Arabic | MBC Bollywood | ARABIC | | No |
| w | 2016-09-06T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | Iqraa | RTMP | 335 | Arabic | Iqraa | ARABIC | | No |
| w | 2016-09-06T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | TV 5 Monde Europe | RTMP | 554 | French | TV 5 Monde | FRENCH | | No |

| | | | | | | Pirate device | | | | | | | | DISH device | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Abuse notif ID | Frequency | Date of update | Device name | MAC address | Extra info | C hannel name | Video URL | Date of 1st finding | Channel Number | Menu section | Screenshot name | Abuse contact | Impacted channel | Language | Channel number | Abuse notif |
| f | | 2016-09-14T15:00 | CresIPTV S3018+ | 00:05:80:01:EE:15 | | JSC News | P2P | | 4 | TV/ALL | | | Al Jazeera Arabic News | ARABIC | 638 | No |
| f | | 2016-09-14T15:00 | CresIPTV S3018+ | 00:05:80:01:EE:15 | | Al Arabiya | P2P | | 10 | TV/ALL | | | Al Arabiya | ARABIC | 639 | No |
| f | | 2016-09-14T15:00 | CresIPTV S3018+ | 00:05:80:01:EE:15 | | Future International | P2P | | 11 | TV/ALL | | | Future TV | ARABIC | 649 | No |
| f | | 2016-09-14T15:00 | CresIPTV S3018+ | 00:05:80:01:EE:15 | | LBC | P2P | | 12 | TV/ALL | | | LBC | ARABIC | | No |
| f | | 2016-09-14T15:00 | CresIPTV S3018+ | 00:05:80:01:EE:15 | | MBC1 | P2P | | 38 | TV/ALL | | | MBC | ARABIC | 640 | No |
| f | | 2016-09-14T15:00 | CresIPTV S3018+ | 00:05:80:01:EE:15 | | MBC 2 | P2P | | 39 | TV/ALL | | | MBC 2 | ARABIC | | No |
| f | | 2016-09-14T15:00 | CresIPTV S3018+ | 00:05:80:01:EE:15 | | MBC 3 | P2P | | 40 | TV/ALL | | | MBC Kids (3) | ARABIC | 670 | No |
| f | | 2016-09-14T15:00 | CresIPTV S3018+ | 00:05:80:01:EE:15 | | MBC 4 | P2P | | 41 | TV/ALL | | | MBC 4 | ARABIC | | No |
| f | | 2016-09-14T15:00 | CresIPTV S3018+ | 00:05:80:01:EE:15 | | MBC A:tion | P2P | | 42 | TV/ALL | | | MBC Action | ARABIC | | No |
| f | | 2016-09-14T15:00 | CresIPTV S3018+ | 00:05:80:01:EE:15 | | MBC Max | P2P | | 43 | TV/ALL | | | MBC Max | ARABIC | | No |
| f | | 2016-09-14T15:00 | CresIPTV S3018+ | 00:05:80:01:EE:15 | | MBC D:ama | P2P | | 44 | TV/ALL | | | MBC Drama | ARABIC | | No |
| f | | 2016-09-14T15:00 | CresIPTV S3018+ | 00:05:80:01:EE:15 | | MBC Bollywood | P2P | | 45 | TV/ALL | | | MBC Bollywood | ARABIC | | No |
| f | | 2016-09-14T15:00 | CresIPTV S3018+ | 00:05:80:01:EE:15 | | MBC Masr 2 | P2P | | 46 | TV/ALL | | | MBC Masr 2 | ARABIC | | No |
| f | | 2016-09-14T15:00 | CresIPTV S3018+ | 00:05:80:01:EE:15 | | MTV Lebanon | P2P | | 47 | TV/ALL | | | MTV | ARABIC | 641 | No |
| f | | 2016-09-14T15:00 | CresIPTV S3018+ | 00:05:80:01:EE:15 | | OTV Lebanon | P2P | | 48 | TV/ALL | | | OTV | ARABIC | 651 | No |
| f | | 2016-09-14T15:00 | CresIPTV S3018+ | 00:05:80:01:EE:15 | | Alhayat | P2P | | 68 | TV/ALL | | | Al Hayat 1 | ARABIC | 647 | No |
| f | | 2016-09-14T15:00 | CresIPTV S3018+ | 00:05:80:01:EE:15 | | Al Nahar Drama | P2P | | 75 | TV/ALL | | | AL NAHAR | ARABIC | | No |
| f | | 2016-09-14T15:00 | CresIPTV S3018+ | 00:05:80:01:EE:15 | | Al Nahar | P2P | | 77 | TV/ALL | | | AL NAHAR DRAMA | ARABIC | | No |
| f | | 2016-09-14T15:00 | CresIPTV S3018+ | 00:05:80:01:EE:15 | | ONTV Egypt | P2P | | 156 | TV/ALL | | | OnTV | ARABIC | 645 | No |
| f | | 2016-09-14T15:00 | CresIPTV S3018+ | 00:05:80:01:EE:15 | | Al Jadeed | P2P | | 157 | TV/ALL | | | Al Jadeed (New TV) | ARABIC | 650 | No |
| f | | 2016-09-14T15:00 | CresIPTV S3018+ | 00:05:80:01:EE:15 | | Nour sat | P2P | | 258 | TV/ALL | | | Noursat | ARABIC | 667 | No |
| f | | 2016-09-14T15:00 | CresIPTV S3018+ | 00:05:80:01:EE:15 | | MBC Masr | P2P | | 263 | TV/ALL | | | MBC Masr | ARABIC | 656 | No |
| f | | 2016-09-14T15:00 | CresIPTV S3018+ | 00:05:80:01:EE:15 | | Al Jadeed | P2P | | 274 | TV/ALL | | | Al Jadeed (New TV) | ARABIC | 650 | No |
| f | | 2016-09-14T15:00 | CresIPTV S3018+ | 00:05:80:01:EE:15 | | Bein 1 | P2P | | 299 | TV/ALL | | | Bein Sports | ARABIC | 392 | No |
| f | | 2016-09-14T15:00 | CresIPTV S3018+ | 00:05:80:01:EE:15 | | MBC Pro Sports 2 | P2P | | 321 | TV/ALL | | | MBC Pro Sport 2 | ARABIC | | No |
| f | | 2016-09-14T15:00 | CresIPTV S3018+ | 00:05:80:01:EE:15 | | ART Cinema | P2P | | 377 | TV/ALL | | | ART Cinema | ARABIC | | No |
| f | | 2016-09-14T15:00 | CresIPTV S3018+ | 00:05:80:01:EE:15 | | LDC | P2P | | 382 | TV/ALL | | | LDC | ARABIC | | No |
| f | | 2016-09-14T15:00 | MaasTV LN5000HD | 00:11:60:1F:B3:11 | USA_Jailbreak | No IBCAP channels up | | | | | | | | | | No |
| f | | 2016-09-14T15:00 | ZappTV HD509N | 00:11:6D:20:16:6E | | No IBCAP channels up | | | | | | | | | | |
| f | | 2016-09-14T15:00 | Total Cable Tornado MBSHD | FC:80:C4:8D:12:CE | | Channel I | | | 102 | Bangla | | | Channel I | BANGLA | 791 | No |
| f | | 2016-09-14T15:00 | Total Cable Tornado MBSHD | FC:80:C4:8D:12:CE | | ATN Bangla | | | 103 | Bangla | | | ATN Bangla | BANGLA | 792 | No |
| f | | 2016-09-14T15:00 | Total Cable Tornado MBSHD | FC:80:C4:8D:12:CE | | Bangla Vision | | | 112 | Bangla | | | Banglavision | BANGLA | 794 | No |
| f | | 2016-09-14T15:00 | Total Cable Tornado MBSHD | FC:80:C4:8D:12:CE | | Channel I EU | | | 128 | Bangla | | | Channel I | BANGLA | 791 | No |
| f | | 2016-09-14T15:00 | Total Cable Tornado MBSHD | FC:80:C4:8D:12:CE | | Zee TV | | | 200 | Hindi | | | Zee | HINDI | 694 | No |
| f | | 2016-09-14T15:00 | Total Cable Tornado MBSHD | FC:80:C4:8D:12:CE | | Star Plus | | | 204 | Hindi | | | Star India Plus | HINDI | 696 | No |
| f | | 2016-09-14T15:00 | Total Cable Tornado MBSHD | FC:80:C4:8D:12:CE | | Kolor | | | 206 | Hindi | | | Aapka Colors | HINDI | 697 | No |
| f | | 2016-09-14T15:00 | Total Cable Tornado MBSHD | FC:80:C4:8D:12:CE | | Life OK | | | 208 | Hindi | | | Life OK | HINDI | 698 | No |
| f | | 2016-09-14T15:00 | Total Cable Tornado MBSHD | FC:80:C4:8D:12:CE | | B4u Music | | | 221 | Hindi | | | B4U Music | HINDI | 716 | No |
| f | | 2016-09-14T15:00 | Total Cable Tornado MBSHD | FC:80:C4:8D:12:CE | | BU4 Movies | | | 222 | Hindi | | | B4U Movies | HINDI | 705 | No |
| f | | 2016-09-14T15:00 | Total Cable Tornado MBSHD | FC:80:C4:8D:12:CE | | Sony Online | | | 223 | Hindi | | | Sony Set | HINDI | 701 | No |
| f | | 2016-09-14T15:00 | Total Cable Tornado MBSHD | FC:80:C4:8D:12:CE | | One | | | 224 | Hindi | | | Sahara One | HINDI | 702 | No |
| w | | 2016-09-14T15:00 | UtaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | LDC Le:anon | streams.kakalinka.com:1935/pitv/ldcleb/chunklist_w189 | | 102 | Arabic | | 20160914_122906_Utai_ldc_lebanon_mpeg.jpg | | LDC | ARABIC | | No |
| w | | 2016-09-14T15:00 | UtaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MTV Lebanon | streams.kakalinka.com:1935/pitv/mtvleb/chunklist_w501 | | 103 | Arabic | | 20160914_123012_Utai_mtv_lebanon_mpeg.jpg | | Murr TV | ARABIC | 641 | No |
| w | | 2016-09-14T15:00 | UtaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | OTV Lebanon | streams.kakalinka.com:1935/pitv/otv/chunklist_w58506 | | 104 | Arabic | | 20160914_123054_Utai_otv_lebanon_mpeg.jpg | | OTV | ARABIC | 651 | No |
| w | | 2016-09-14T15:00 | UtaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Future International | streams.kakalinka.com:1935/pitv/future/chunklist_w214 | | 106 | Arabic | | 20160914_123216_Utai_future_international_mpeg.jpg | | Future TV | ARABIC | 649 | No |
| w | | 2016-09-14T15:00 | UtaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Noursat | streams.kakalinka.com:1935/pitv/noursat/chunklist_w17 | | 108 | Arabic | | 20160914_123256_Utai_noursat_mpeg.jpg | | Noursat | ARABIC | 667 | No |
| w | | 2016-09-14T15:00 | UtaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | LBC Sa: | streams.kakalinka.com:1935/pitv/lbc518/chunklist_w56l | | 113 | Arabic | | 20160914_123342_Utai_lbc_sat_mpeg.jpg | | LBC | ARABIC | | No |
| w | | 2016-09-14T15:00 | UtaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Nahar Drama | streams.kakalinka.com:1935/pitv/alnahardra/chunklist_w | | 126 | Arabic | | 20160914_123518_Utai_al_nahar_mpeg.jpg | | Al Nahar TV | ARABIC | | No |
| w | | 2016-09-14T15:00 | UtaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Nahar TV | streams.kakalinka.com:1935/pitv/alnahardrama/chunklis | | 123 | Arabic | | 20160914_123545_Utai_al_nahar_drama_mpeg.jpg | | Al Nahar Drama | ARABIC | | No |
| w | | 2016-09-14T15:00 | UtaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Dream 2 | streams.kakalinka.com:1935/pitv/dre518/chunklist_w1: | | 142 | Arabic | | 20160914_123634_Utai_dream_2_mpeg.jpg | | Dream 2 | ARABIC | | No |
| w | | 2016-09-14T15:00 | UtaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Ontv Live | streams.kakalinka.com:1935/pitv/ontv/chunklist_w992!r | | 158 | Arabic | | 20160914_123719_Utai_ontv_live_mpeg.jpg | | OnTV | ARABIC | 645 | No |
| w | | 2016-09-14T15:00 | UtaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Hayat 1 | streams.kakalinka.com:1935/pitv/alhayat/chunklist_w13 | | 179 | Arabic | | 20160914_123933_Utai_al_hayat1_mpeg.jpg | | Al Hayat 1 | ARABIC | | No |
| w | | 2016-09-14T15:00 | UtaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Arabiya | streams.kakalinka.com:1935/pitv/ara518/chunklist_w13! | | 289 | Arabic | | 20160914_124026_Utai_al_arabiya_mpeg.jpg | | Al Arabiya | ARABIC | 639 | No |
| w | | 2016-09-14T15:00 | UtaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC 1 | streams.kakalinka.com:1935/pitv/mbc1/chunklist_w805l | | 301 | Arabic | | 20160914_124121_Utai_mbc_mpeg.jpg | | MBC | ARABIC | 640 | No |
| w | | 2016-09-14T15:00 | UtaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC 2 | streams.kakalinka.com:1935/pitv/mbc2/chunklist_w1641 | | 302 | Arabic | | 20160914_124213_Utai_mbc2_mpeg.jpg | | MBC 2 | ARABIC | | No |
| w | | 2016-09-14T15:00 | UtaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC 3 | streams.kakalinka.com:1935/pitv/mbc3518/chunklist_w1 | | 303 | Arabic | | 20160914_124319_Utai_mbc3_mpeg.jpg | | MBC Kids (3) | ARABIC | 670 | No |
| w | | 2016-09-14T15:00 | UtaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC 4 | streams.kakalinka.com:1935/pitv/mbc4/chunklist_w175l | | 304 | Arabic | | 20160914_124532_Utai_mbc4_mpeg.jpg | | MBC 4 | ARABIC | | No |
| w | | 2016-09-14T15:00 | UtaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Action | streams.kakalinka.com:1935/pitv/mbca518/chunklist_w3 | | 305 | Arabic | | 20160914_124758_Utai_mbc_action_mpeg.jpg | | MBC Action | ARABIC | | No |
| w | | 2016-09-14T15:00 | UtaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Drama | streams.kakalinka.com:1935/pitv/mbcdrama/chunklist_w | | 309 | Arabic | | 20160914_124754_Utai_mbc_drama_mpeg.jpg | | MBC Drama | ARABIC | | No |
| w | | 2016-09-14T15:00 | UtaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Max | streams.kakalinka.com:1935/pitv/mbcmax/chunklist_w1! | | 309 | Arabic | | 20160914_125026_Utai_mbc_max_mpeg.jpg | | MBC MAX | ARABIC | | No |
| w | | 2016-09-14T15:00 | UtaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Bollywood | streams.kakalinka.com:1935/pitv/mbcb518/chunklist_w1 | | 311 | Arabic | | 20160914_125134_Utai_mbc_bollywood_mpeg.jpg | | MBC Bollywood | ARABIC | | No |
| w | | 2016-09-14T15:00 | UtaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Iqraa | streams.kakalinka.com:1935/pitv/iqraa/chunklist_w1957 | | 335 | Arabic | | 20160914_125358_Utai_iqraa_bollywood_mpeg.jpg | | Iqraa | ARABIC | | No |
| w | | 2016-09-14T15:00 | UtaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | TV5 Monde Europe | planetitv.livestreamingcdn.com:80/PiTV/tv5mondeeurop | | 554 | French | | 20160914_125906_Utai_tv5monde_europe_mpeg.jpg | | TV 5 Monde | FRENCH | | No |

| | | | | | | Pirate device | | | | | | | DISH device | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Abuse notif ID | Frequency | Date of update | Device name | MAC address | Extra info | Channel name | Video URL | Date of 1st finding | Channel Number | Menu section | Screenshot name | Abuse contact | Impacted channel | Language | Channel number | Abuse notif |
| f | | 2016-09-27T15:00 | Best TV | 00:25:92:A5:A2:06 | | Al Arabiya HQ | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3x | | 51 | TV | | | Al Arabiya | ARABIC | 639 | No |
| f | | 2016-09-27T15:00 | Best TV | 00:25:92:A5:A2:06 | | Al Hayat 1 | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3x | | 79 | TV | | | Al Hayat 1 | ARABIC | 647 | No |
| f | | 2016-09-27T15:00 | Best TV | 00:25:92:A5:A2:06 | | Al Hayat 1 TS | http://134.19.176.66:8000/167.ch | | 80 | TV | | | Al Hayat 1r | ARABIC | 647 | No |
| f | | 2016-09-27T15:00 | Best TV | 00:25:92:A5:A2:06 | | Al Jadeed | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3x | | 93 | TV | | | Al Jadeed (New TV) | ARABIC | 650 | No |
| f | | 2016-09-27T15:00 | Best TV | 00:25:92:A5:A2:06 | | Al Jadeed HQ | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3x | | 94 | TV | | | Al Jadeed (New TV) | ARABIC | 650 | No |
| f | | 2016-09-27T15:00 | Best TV | 00:25:92:A5:A2:06 | | Al Jadeed TS | http://134.19.176.66:8000/5.ch | | 95 | TV | | | Al Jadeed (New TV) | ARABIC | 650 | No |
| f | | 2016-09-27T15:00 | Best TV | 00:25:92:A5:A2:06 | | Al Jazeera | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3x | | 98 | TV | | | Al Jazeera Arabic News | ARABIC | 638 | No |
| f | | 2016-09-27T15:00 | Best TV | 00:25:92:A5:A2:06 | | Al Nahar | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3x | | 137 | TV | | | Al Nahar | ARABIC | | No |
| f | | 2016-09-27T15:00 | Best TV | 00:25:92:A5:A2:06 | | Al Nahar Drama | http://134.19.176.66:8000/204.ch | | 139 | TV | | | Al Nahar Drama | ARABIC | | No |
| f | | 2016-09-27T15:00 | Best TV | 00:25:92:A5:A2:06 | | Al Nahar Drama HQ | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3x | | 140 | TV | | | Al Nahar Drama | ARABIC | | No |
| f | | 2016-09-27T15:00 | Best TV | 00:25:92:A5:A2:06 | | Al Nahar Drama TS | http://134.19.176.66:8000/6.ch | | 141 | TV | | | Al Nahar Drama | ARABIC | | No |
| f | | 2016-09-27T15:00 | Best TV | 00:25:92:A5:A2:06 | | Al Nahar Sport | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3x | | 143 | TV | | | Al Nahar Sport | ARABIC | | No |
| f | | 2016-09-27T15:00 | Best TV | 00:25:92:A5:A2:06 | | Al Nahar Sport HQ | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3x | | 144 | TV | | | Al Nahar Sport | ARABIC | | No |
| f | | 2016-09-27T15:00 | Best TV | 00:25:92:A5:A2:06 | | Al Nahar TS | http://134.19.176.66:8000/170.ch | | 145 | TV | | | Al Nahar | ARABIC | | No |
| f | | 2016-09-27T15:00 | Best TV | 00:25:92:A5:A2:06 | | Dream 2 HQ | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3x | | 291 | TV | | | Dream 2 | ARABIC | 648 | No |
| f | | 2016-09-27T15:00 | Best TV | 00:25:92:A5:A2:06 | | Future TV | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3x | | 351 | TV | | | Future TV | ARABIC | 649 | No |
| f | | 2016-09-27T15:00 | Best TV | 00:25:92:A5:A2:06 | | Future TV TS | http://134.19.176.66:8000/13.ch | | 352 | TV | | | Future TV | ARABIC | 649 | No |
| f | | 2016-09-27T15:00 | Best TV | 00:25:92:A5:A2:06 | | Iqraa | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3x | | 398 | TV | | | Iqraa | ARABIC | 665 | No |
| f | | 2016-09-27T15:00 | Best TV | 00:25:92:A5:A2:06 | | Iqraa HQ | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3x | | 399 | TV | | | Iqraa | ARABIC | 665 | No |
| f | | 2016-09-27T15:00 | Best TV | 00:25:92:A5:A2:06 | | LBC Sat HQ | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3x | | 487 | TV | | | LBC | ARABIC | | No |
| f | | 2016-09-27T15:00 | Best TV | 00:25:92:A5:A2:06 | | LBC Sat TS | http://134.19.176.66:8000/182.ch | | 488 | TV | | | LBC | ARABIC | | No |
| f | | 2016-09-27T15:00 | Best TV | 00:25:92:A5:A2:06 | | LDC Lebanon | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3x | | 490 | TV | | | LDC | ARABIC | | No |
| f | | 2016-09-27T15:00 | Best TV | 00:25:92:A5:A2:06 | | LDC Lebanon TS | http://134.19.176.66:8000/32.ch | | 491 | TV | | | LDC | ARABIC | | No |
| f | | 2016-09-27T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC 1 | http://134.19.176.66:8000/52.ch | | 511 | TV | | | MBC | ARABIC | 640 | No |
| f | | 2016-09-27T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC 1 HQ | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3x | | 512 | TV | | | MBC | ARABIC | 640 | No |
| f | | 2016-09-27T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC 1 TS | http://134.19.176.66:8000/79.ch | | 513 | TV | | | MBC | ARABIC | 640 | No |
| f | | 2016-09-27T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC 2 | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3x | | 514 | TV | | | MBC 2 | ARABIC | | No |
| f | | 2016-09-27T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC 2 HQ | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3x | | 515 | TV | | | MBC 2 | ARABIC | | No |
| f | | 2016-09-27T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC 3 | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3x | | 516 | TV | | | MBC Kids (3) | ARABIC | 670 | No |
| f | | 2016-09-27T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC 3 HQ | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3x | | 517 | TV | | | MBC Kids (3) | ARABIC | 670 | No |
| f | | 2016-09-27T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC 4 | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3x | | 518 | TV | | | MBC 4 | ARABIC | | No |
| f | | 2016-09-27T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC 4 HQ | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3x | | 519 | TV | | | MBC 4 | ARABIC | | No |
| f | | 2016-09-27T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC Action HQ | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3x | | 520 | TV | | | MBC Action | ARABIC | | No |
| f | | 2016-09-27T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC Action HQ TS | http://134.19.176.66:8000/187.ch | | 521 | TV | | | MBC Action | ARABIC | | No |
| f | | 2016-09-27T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC Bollywood | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3x | | 522 | TV | | | MBC Bollywood | ARABIC | | No |
| f | | 2016-09-27T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC Bollywood HQ | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3x | | 523 | TV | | | MBC Bollywood | ARABIC | | No |
| f | | 2016-09-27T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC Drama | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3x | | 524 | TV | | | MBC Drama | ARABIC | | No |
| f | | 2016-09-27T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC Drama HQ | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3x | | 525 | TV | | | MBC Drama | ARABIC | | No |
| f | | 2016-09-27T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC Masr | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3x | | 526 | TV | | | MBC Masr | ARABIC | | No |
| f | | 2016-09-27T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC Masr HQ | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3x | | 527 | TV | | | MBC Masr | ARABIC | | No |
| f | | 2016-09-27T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC Max HQ | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3x | | 528 | TV | | | MBC Max | ARABIC | | No |
| f | | 2016-09-27T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC Pro Sport 1 HQ | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3x | | 529 | TV | | | MBC Pro Sport 1 | ARABIC | | No |
| f | | 2016-09-27T15:00 | Best TV | 00:25:92:A5:A2:06 | | MBC Pro Sport 2 HQ | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3x | | 530 | TV | | | MBC Pro Sport 1 | ARABIC | | No |
| f | | 2016-09-27T15:00 | Best TV | 00:25:92:A5:A2:06 | | Melody Classic HQ | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3x | | 537 | TV | | | Melody Classic | ARABIC | | No |
| f | | 2016-09-27T15:00 | Best TV | 00:25:92:A5:A2:06 | | MTV Lebanon | http://109.202.99.65:8000/live/stb_receiver/hDQyXwq3x | | 547 | TV | | | Murr TV | ARABIC | 641 | No |
| f | | 2016-09-27T15:00 | Best TV | 00:25:92:A5:A2:06 | | MTV Lebanon TS | http://134.19.176.66:8000/20.ch | | 548 | TV | | | Murr TV | ARABIC | 641 | No |
| f | | 2016-09-27T15:00 | Best TV | 00:25:92:A5:A2:06 | | NBN | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3x | | 557 | TV | | | Nournat | ARABIC | | No |
| f | | 2016-09-27T15:00 | Best TV | 00:25:92:A5:A2:06 | | Nournat HQ | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3x | | 582 | TV | | | OnTV | ARABIC | 645 | No |
| f | | 2016-09-27T15:00 | Best TV | 00:25:92:A5:A2:06 | | On TV | http://134.19.176.66:8000/224.ch | | 583 | TV | | | OnTV | ARABIC | 645 | No |
| f | | 2016-09-27T15:00 | Best TV | 00:25:92:A5:A2:06 | | OTV Lebanon | http://109.202.99.58:8000/live/stb_receiver/hDQyXwq3x | | 598 | TV | | | OTV | ARABIC | 651 | No |
| f | | 2016-09-27T15:00 | Best TV | 00:25:92:A5:A2:06 | | OTV Lebanon HQ | http://134.19.176.66:8000/118.ch | | 599 | TV | | | OTV | ARABIC | 651 | No |
| f | | 2016-09-27T15:00 | Best TV | 00:25:92:A5:A2:06 | | OTV Lebanon TS | http://134.19.176.66:8000/15.ch | | 600 | TV | | | OTV | ARABIC | 651 | No |
| w | | 2016-09-27T15:00 | UiaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | LDC Lebanon | streams.kakalinka.com:1935/pltv/ldcleb/chunklist_w931 | | 102 | Arabic | | | LDC | ARABIC | | No |
| w | | 2016-09-27T15:00 | UiaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MTV Lebanon | streams.kakalinka.com:1935/pltv/mtvleb/chunklist_w124 | | 103 | Arabic | | | Murr TV | ARABIC | 641 | No |
| w | | 2016-09-27T15:00 | UiaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | OTV Lebanon | streams.kakalinka.com:1935/pltv/otv/chunklist_w85974 | | 104 | Arabic | | | OTV | ARABIC | 651 | No |
| w | | 2016-09-27T15:00 | UiaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Future International | streams.kakalinka.com:1935/pltv/future/chunklist_w687 | | 106 | Arabic | | | Future TV | ARABIC | 649 | No |
| w | | 2016-09-27T15:00 | UiaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Nour Sat | streams.kakalinka.com:1935/pltv/noursat/chunklist_w14 | | 108 | Arabic | | | Noursat | ARABIC | 667 | No |
| w | | 2016-09-27T15:00 | UiaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Nahar Drama | streams.kakalinka.com:1935/pltv/alnahardrama/chunklis | | 123 | Arabic | | | Al Nahar Drama | ARABIC | | No |
| w | | 2016-09-27T15:00 | UiaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Nahar | streams.kakalinka.com:1935/pltv/alnahartv/chunklist_w1 | | 126 | Arabic | | | Al Nahar Drama | ARABIC | | No |
| w | | 2016-09-27T15:00 | UiaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Dream2 | streams.kakalinka.com:1935/pltv/dre518/chunklist_w12 | | 142 | Arabic | | | Dream 2 | ARABIC | | No |
| w | | 2016-09-27T15:00 | UiaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | QNTV Live | streams.kakalinka.com:1935/pltv/ontv/chunklist_w1480 | | 158 | Arabic | | | OnTV | ARABIC | 645 | No |
| w | | 2016-09-27T15:00 | UiaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Hayat 1 | streams.kakalinka.com:1935/pltv/alhayat/chunklist_w11 | | 179 | Arabic | | | Al Hayat 1 | ARABIC | 647 | No |
| w | | 2016-09-27T15:00 | UiaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Arabiya | streams.kakalinka.com:1935/pltv/ara518/chunklist_w70 | | 289 | Arabic | | | Al Arabiya | ARABIC | 639 | No |
| w | | 2016-09-27T15:00 | UiaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC 1 | streams.kakalinka.com:1935/pltv/mbc1/chunklist_w362C | | 301 | Arabic | | | MBC | ARABIC | 640 | No |
| w | | 2016-09-27T15:00 | UiaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC 2 | streams.kakalinka.com:1935/pltv/mbc2/chunklist_w198C | | 302 | Arabic | | | MBC 2 | ARABIC | | No |
| w | | 2016-09-27T15:00 | UiaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC 3 | streams.kakalinka.com:1935/pltv/mbc3518/chunklist_w | | 303 | Arabic | | | MBC Kids (3) | ARABIC | 670 | No |
| w | | 2016-09-27T15:00 | UiaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC 4 | streams.kakalinka.com:1935/pltv/mbca518/chunklist_w | | 304 | Arabic | | | MBC 4 | ARABIC | | No |
| w | | 2016-09-27T15:00 | UiaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Action | streams.kakalinka.com:1935/pltv/lbc518/chunklist_w162 | | 305 | Arabic | | | MBC Action | ARABIC | | No |
| w | | 2016-09-27T15:00 | UiaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Drama | streams.kakalinka.com:1935/pltv/mbcdrama/chunklist_w | | 307 | Arabic | | | MBC Drama | ARABIC | | No |
| w | | 2016-09-27T15:00 | UiaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Masr | streams.kakalinka.com:1935/pltv/mbcmasr/chunklist_w | | 308 | Arabic | | | MBC Masr | ARABIC | 656 | No |
| w | | 2016-09-27T15:00 | UiaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Max | streams.kakalinka.com:1935/pltv/mbcmax/chunklist_w1 | | 309 | Arabic | | | MBC MAX | ARABIC | | No |
| w | | 2016-09-27T15:00 | UiaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Bollywood | streams.kakalinka.com:1935/pltv/mbcb518/chunklist_w1 | | 311 | Arabic | | | MBC Bollywood | ARABIC | | No |
| w | | 2016-09-27T15:00 | UiaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Iqraa | streams.kakalinka.com:1935/pltv/iqraa/chunklist_w1391 | | 335 | Arabic | | | Iqraa | ARABIC | | No |
| w | | 2016-09-27T15:00 | UiaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | TV5Monde Europe | streams.kakalinka.com:1935/pltv/tv5mondeeurope/chun | | 554 | French | | | TV 5 Monde | FRENCH | | No |

| f | 2016-09-27T15:00 | Crown HD-5301B+ | 00:05:80:1A:78:A0 | ARY News | P2P | 5 | TV/ALL | ARY News | URDU | 682 | No |
| f | 2016-09-27T15:00 | Crown HD-5301B+ | 00:05:80:1A:78:A0 | ARY Digital | P2P | 6 | TV/ALL | ARY Digital | URDU | 677 | No |
| f | 2016-09-27T15:00 | Crown HD-5301B+ | 00:05:80:1A:78:A0 | ARY QTV | P2P | 7 | TV/ALL | ARY QTV | URDU | 689 | No |
| f | 2016-09-27T15:00 | Crown HD-5301B+ | 00:05:80:1A:78:A0 | ARY Music | P2P | 9 | TV/ALL | ARY Music | URDU | 686 | No |
| f | 2016-09-27T15:00 | Crown HD-5301B+ | 00:05:80:1A:78:A0 | Geo News | P2P | 10 | TV/ALL | GEO News | URDU | 681 | No |
| f | 2016-09-27T15:00 | Crown HD-5301B+ | 00:05:80:1A:78:A0 | Geo Intl | P2P | 12 | TV/ALL | GEO News | URDU | 681 | No |
| f | 2016-09-27T15:00 | Crown HD-5301B+ | 00:05:80:1A:78:A0 | Colors India | P2P | 17 | TV/ALL | Aapka Colors | HINDI | 697 | No |
| f | 2016-09-27T15:00 | Crown HD-5301B+ | 00:05:80:1A:78:A0 | Colors UK | P2P | 18 | TV/ALL | Aapka Colors | HINDI | 697 | No |
| f | 2016-09-27T15:00 | Crown HD-5301B+ | 00:05:80:1A:78:A0 | Star Plus | P2P | 20 | TV/ALL | Star India Plus | HINDI | 696 | No |
| f | 2016-09-27T15:00 | Crown HD-5301B+ | 00:05:80:1A:78:A0 | Starplus HD | P2P | 21 | TV/ALL | Star India Plus | HINDI | 696 | No |
| f | 2016-09-27T15:00 | Crown HD-5301B+ | 00:05:80:1A:78:A0 | Sony HD | P2P | 22 | TV/ALL | Sony | HINDI | 695 | No |
| f | 2016-09-27T15:00 | Crown HD-5301B+ | 00:05:80:1A:78:A0 | Colors HD | P2P | 23 | TV/ALL | Aapka Colors | HINDI | 697 | No |
| f | 2016-09-27T15:00 | Crown HD-5301B+ | 00:05:80:1A:78:A0 | ZeeTV HD | P2P | 24 | TV/ALL | Zee | HINDI | 694 | No |
| f | 2016-09-27T15:00 | Crown HD-5301B+ | 00:05:80:1A:78:A0 | Zee Cinema HD | P2P | 32 | TV/ALL | Zee Cinema | HINDI | 703 | No |
| f | 2016-09-27T15:00 | Crown HD-5301B+ | 00:05:80:1A:78:A0 | Life OK HD | P2P | 33 | TV/ALL | Life OK | HINDI | 698 | No |
| f | 2016-09-27T15:00 | Crown HD-5301B+ | 00:05:80:1A:78:A0 | Sony | P2P | 35 | TV/ALL | Sony | HINDI | 695 | No |
| f | 2016-09-27T15:00 | Crown HD-5301B+ | 00:05:80:1A:78:A0 | SAB TV | P2P | 36 | TV/ALL | SAB | HINDI | 701 | No |
| f | 2016-09-27T15:00 | Crown HD-5301B+ | 00:05:80:1A:78:A0 | Set Max | P2P | 38 | TV/ALL | Sony Mix | HINDI | 704 | No |
| f | 2016-09-27T15:00 | Crown HD-5301B+ | 00:05:80:1A:78:A0 | SET MAX HD | P2P | 41 | TV/ALL | Sony Mix | HINDI | 704 | No |
| f | 2016-09-27T15:00 | Crown HD-5301B+ | 00:05:80:1A:78:A0 | Zee TV India | P2P | 45 | TV/ALL | Zee | HINDI | 694 | No |
| f | 2016-09-27T15:00 | Crown HD-5301B+ | 00:05:80:1A:78:A0 | Zee Cinema | P2P | 48 | TV/ALL | Zee Cinema | HINDI | 703 | No |
| f | 2016-09-27T15:00 | Crown HD-5301B+ | 00:05:80:1A:78:A0 | Life OK | P2P | 57 | TV/ALL | Life OK | HINDI | 698 | No |
| f | 2016-09-27T15:00 | Crown HD-5301B+ | 00:05:80:1A:78:A0 | Zee TV UK | P2P | 60 | TV/ALL | Zee | HINDI | 694 | No |
| f | 2016-09-27T15:00 | Crown HD-5301B+ | 00:05:80:1A:78:A0 | MTV India | P2P | 62 | TV/ALL | MTV India | HINDI | 718 | No |
| f | 2016-09-27T15:00 | Crown HD-5301B+ | 00:05:80:1A:78:A0 | B4U Music | P2P | 64 | TV/ALL | B4U Music | HINDI | 716 | No |
| f | 2016-09-27T15:00 | Crown HD-5301B+ | 00:05:80:1A:78:A0 | B4U Movies | P2P | 65 | TV/ALL | B4U Movies | HINDI | 705 | No |
| f | 2016-09-27T15:00 | Crown HD-5301B+ | 00:05:80:1A:78:A0 | Aaj Tak | P2P | 75 | TV/ALL | Aaj Tak | HINDI | 706 | No |
| f | 2016-09-27T15:00 | Crown HD-5301B+ | 00:05:80:1A:78:A0 | Dunya News | P2P | 82 | TV/ALL | Dunya TV | URDU | 680 | No |
| f | 2016-09-27T15:00 | Crown HD-5301B+ | 00:05:80:1A:78:A0 | Express News | P2P | 84 | TV/ALL | Express News | URDU | 683 | No |
| f | 2016-09-27T15:00 | Crown HD-5301B+ | 00:05:80:1A:78:A0 | Geo News Intl | P2P | 87 | TV/ALL | GEO News | URDU | 681 | No |
| f | 2016-09-27T15:00 | Crown HD-5301B+ | 00:05:80:1A:78:A0 | Geo Ent | P2P | 88 | TV/ALL | GEO TV | URDU | 676 | No |
| f | 2016-09-27T15:00 | Crown HD-5301B+ | 00:05:80:1A:78:A0 | ATN Bangla | P2P | 101 | TV/ALL | ATN Bangla | BANGLA | 792 | No |
| f | 2016-09-27T15:00 | Crown HD-5301B+ | 00:05:80:1A:78:A0 | Aastha TV | P2P | 181 | TV/ALL | Aastha | HINDI | 719 | No |

| | | | | | | | Pirate device | | | | | | | DISH device | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Abuse notif ID | Frequency | Date of update | Device name | MAC address | Extra info | Channel name | Video URL | Date of 1st finding | Channel number | Menu section | Screenshot name | Abuse contact | Impacted channel | Language | Channel number | Abuse notif |
| f | | 2016-10-18T15:00 | Fibercast TV Roku App | 88:3E:59:02:B3:28 | | Al Arabiya | http://5.63.147.12:8080/hls_mag55454/alarabiya-europe/chunklist.m3u8 | | Arabic | | | | | Al Arabiya | ARABIC | 639 | No |
| f | | 2016-10-18T15:00 | Fibercast TV Roku App | 88:3E:59:02:B3:28 | | Al Jadeed +6 | http://50.7.131.34:8081/plussix/chunks/aljadeed-shift6/3356379.ts | | Arabic | | | | | Al Jadeed (New TV) | ARABIC | 650 | Yes |
| f | | 2016-10-18T15:00 | Fibercast TV Roku App | 88:3E:59:02:B3:28 | | Al Jazeera News | http://50.7.131.34:8080/hls_mag77474/jazeeraarabic-europe/chunklist.m3u | | Arabic | | | | | Al Jazeera Arabic News | ARABIC | 638 | yes |
| f | | 2016-10-18T15:00 | Fibercast TV Roku App | 88:3E:59:02:B3:28 | | Future TV Lebanon | http://46.28.49.220:8080/hls_mag77474/futuretvlebanon-europe/chunklist.s | | Arabic | | | | | Future TV | ARABIC | 649 | No |
| f | | 2016-10-18T15:00 | Fibercast TV Roku App | 88:3E:59:02:B3:28 | | Hayat 1 | http://50.7.131.34:8080/hls_mag77474/hayat1-europe/chunklist.m3u8 | | Arabic | | | | | Al Hayat 1 | ARABIC | 647 | Yes |
| f | | 2016-10-18T15:00 | Fibercast TV Roku App | 88:3E:59:02:B3:28 | | LBC Lebanon | http://46.28.49.220:8080/hls_mag55454/lbci-lebanon/chunklist.m3u8 | | Arabic | | | | | LBC | ARABIC | | No |
| f | | 2016-10-18T15:00 | Fibercast TV Roku App | 88:3E:59:02:B3:28 | | LDC Lebanon | http://5.63.147.12:8080/hls_mag66464/ldc-europe/chunklist.m3u8 | | Arabic | | | | | LDC | ARABIC | | No |
| f | | 2016-10-18T15:00 | Fibercast TV Roku App | 88:3E:59:02:B3:28 | | MBC 1 + 2 | http://5.63.147.12:8081/plustwo2/chunks/mbc1-shift/55091.ts | | Arabic | | | | | MBC | ARABIC | 640 | No |
| f | | 2016-10-18T15:00 | Fibercast TV Roku App | 88:3E:59:02:B3:28 | | MBC Masr 2 Europe | http://46.28.49.220:8080/hls_mag77474/mbcmasr2-europe/chunklist.m3u8 | | Arabic | | | | | MBC Masr 2 | ARABIC | | No |
| f | | 2016-10-18T15:00 | Fibercast TV Roku App | 88:3E:59:02:B3:28 | | MBC Masr Europe | http://46.28.49.220:8081/plustwo/chunks/mtvlebanon-shift/playlist.php | | Arabic | | | | | MBC Masr | ARABIC | 656 | Yes |
| f | | 2016-10-18T15:00 | Fibercast TV Roku App | 88:3E:59:02:B3:28 | | MTV Lebanon | http://46.28.49.220:8081/plussix/chunks/mtvlebanon-shift6/playlist.php | | Arabic | | | | | Murr TV | ARABIC | 641 | Yes |
| f | | 2016-10-18T15:00 | Fibercast TV Roku App | 88:3E:59:02:B3:28 | | NBN HD | http://50.7.131.34:8080/hls_mag77474/nbn-europe/chunklist.m3u8 | | Arabic | | | | | NBN | ARABIC | 652 | Yes |
| f | | 2016-10-18T15:00 | Fibercast TV Roku App | 88:3E:59:02:B3:28 | | ONTV Egypt | http://46.28.49.220:8080/hls_mag77474/ar-ontvegypt-gr/chunklist.m3u8 | | Arabic | | | | | OnTV | ARABIC | 645 | Yes |
| f | | 2016-10-18T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | LDC Lebanon | streams.kakalinka.com:1935/jetv/ldcleb/chunklist_w695 | | 102 | Arabic | | 20161018_145123_ulai_ldc_lebanon_nepg.jpg | | LDC | ARABIC | | No |
| f | | 2016-10-18T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MTV Lebanon | streams.kakalinka.com:1935/jetv/mtvleb/chunklist_w16 | | 103 | Arabic | | 20161018_145208_ulai_mtv_lebanon_nepg.jpg | | Murr TV | ARABIC | 641 | No |
| f | | 2016-10-18T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | OTV Lebanon | streams.kakalinka.com:1935/jetv/otv/chunklist_w17450 | | 104 | Arabic | | 20161018_145413_ulai_otv_lebanon_nepg.jpg | | OTV | ARABIC | 651 | No |
| f | | 2016-10-18T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Noursat | streams.kakalinka.com:1935/jetv/noursat/chunklist_w42 | | 108 | Arabic | | 20161018_145457_ulai_noursat_nepg.jpg | | Noursat | ARABIC | 667 | No |
| f | | 2016-10-18T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | LBC Sat | streams.kakalinka.com:1935/jetv/lbc518/chunklist_w125 | | 113 | Arabic | | 20161018_145625_ulai_lbc_sat_nepg.jpg | | LBC | ARABIC | | No |
| f | | 2016-10-18T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Nahar Drama | streams.kakalinka.com:1935/jetv/alnahardrama/chunkli | | 123 | Arabic | | 20161018_145743_ulai_al_nahar_drama_nepg.jpg | | Al Nahar TV Drama | ARABIC | | No |
| f | | 2016-10-18T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Nahar TV | streams.kakalinka.com:1935/jetv/alnahartv/chunklist_w | | 126 | Arabic | | 20161018_145859_ulai_al_nahar_nepg.jpg | | Al Nahar Drama | ARABIC | | No |
| f | | 2016-10-18T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Dream 2 | streams.kakalinka.com:1935/jetv/dre518/chunklist_w18 | | 142 | Arabic | | 20161018_145931_ulai_dream2_nepg.jpg | | Dream 2 | ARABIC | | No |
| f | | 2016-10-18T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | ONTV Live | streams.kakalinka.com:1935/jetv/ontv/chunklist_w7786 | | 158 | Arabic | | 20161018_150011_ulai_ontv_live_nepg.jpg | | OnTV | ARABIC | 645 | No |
| f | | 2016-10-18T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Hayat | streams.kakalinka.com:1935/jetv/alhayat/chunklist_w15 | | 179 | Arabic | | 20161018_150057_ulai_alhayat_nepg.jpg | | Al Hayat 1 | ARABIC | 647 | No |
| f | | 2016-10-18T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Arabiya | streams.kakalinka.com:1935/jetv/ara518/chunklist_w10t | | 289 | Arabic | | 20161018_150148_ulai_al_arabiya_nepg.jpg | | Al Arabiya | ARABIC | 639 | No |
| f | | 2016-10-18T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC 1 | streams.kakalinka.com:1935/jetv/mbc1/chunklist_w310t | | 301 | Arabic | | 20161018_150243_ulai_mbc_1_nepg.jpg | | MBC | ARABIC | 640 | No |
| f | | 2016-10-18T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC 2 | streams.kakalinka.com:1935/jetv/mbc2/chunklist_w855t | | 302 | Arabic | | 20161018_150310_ulai_mbc_2_nepg.jpg | | MBC 2 | ARABIC | | No |
| f | | 2016-10-18T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC 3 | streams.kakalinka.com:1935/jetv/mbc3518/chunklist_w5 | | 303 | Arabic | | 20161018_150341_ulai_mbc_3_nepg.jpg | | MBC Kids (3) | ARABIC | 670 | No |
| f | | 2016-10-18T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC 4 | streams.kakalinka.com:1935/jetv/mbc4/chunklist_w127t | | 304 | Arabic | | 20161018_150418_ulai_mbc_4_nepg.jpg | | MBC 4 | ARABIC | | No |
| f | | 2016-10-18T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Action | streams.kakalinka.com:1935/jetv/mbca518/chunklist_w: | | 305 | Arabic | | 20161018_150530_ulai_mbc_action_nepg.jpg | | MBC Action | ARABIC | | No |
| f | | 2016-10-18T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Drama | streams.kakalinka.com:1935/jetv/mbcdrama/chunklist_v | | 307 | Arabic | | 20161018_150605_ulai_mbc_drama_nepg.jpg | | MBC Drama | ARABIC | | No |
| f | | 2016-10-18T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Maser | streams.kakalinka.com:1935/jetv/mbcmaser/chunklist_v | | 308 | Arabic | | 20161018_150639_ulai_mbc_maser_nepg.jpg | | MBC Masr | ARABIC | 656 | No |
| f | | 2016-10-18T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Max | streams.kakalinka.com:1935/jetv/mbcmax/chunklist_w: | | 309 | Arabic | | 20161018_151023_ulai_mbc_max_nepg.jpg | | MBC MAX | ARABIC | | No |
| f | | 2016-10-18T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Bollywood | streams.kakalinka.com:1935/jetv/mbcb518/chunklist_w1 | | 311 | Arabic | | 20161018_151057_ulai_mbc_bollywood_nepg.jpg | | MBC Bollywood | ARABIC | | No |
| f | | 2016-10-18T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Iqraa | streams.kakalinka.com:1935/jetv/iqraa/chunklist_w1570 | | 335 | Arabic | | 20161018_151230_ulai_iqraa_nepg.jpg | | Iqraa | ARABIC | | No |
| f | | 2016-10-18T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | TV5 Monde Europe | streams.kakalinka.com:1935/jetv/tv5mondeeurope/chun | | 554 | French | | 20161018_151344_ulai_tv5monde_nepg.jpg | | TV 5 Monde | FRENCH | | No |
| f | | 2016-10-18T15:00 | FanousTV HD2 THD603QC | 00:11:6D:26:8F:3F | | No IBCAP channels up | | | | | | | | | | |
| f | | 2016-10-18T15:00 | RealTV T305 | 00:06:F4:65:60:10 | | Z HD | http://s3.f1.mymaxcdn.net:80/z-hd/index.m3u8 | | 2 | TV/ALL | | | | Zee | HINDI | 694 | Yes |
| f | | 2016-10-18T15:00 | RealTV T305 | 00:06:F4:65:60:10 | | Z TV Catch up | http://s3.f1.mymaxcdn.net:80/zaptvX/index.m3u8 | | 3 | TV/ALL | | | | Zee | HINDI | 694 | Yes |
| f | | 2016-10-18T15:00 | RealTV T305 | 00:06:F4:65:60:10 | | Sony HD | http://s3.f1.mymaxcdn.net:80/sny-hd/index.m3u8 | | 6 | TV/ALL | | | | Sony | HINDI | 695 | No |
| f | | 2016-10-18T15:00 | RealTV T305 | 00:06:F4:65:60:10 | | SONY | http://s4.f1.mymaxcdn.net:80/sonyX/index.m3u8 | | 8 | TV/ALL | | | | Sony | HINDI | 695 | No |
| f | | 2016-10-18T15:00 | RealTV T305 | 00:06:F4:65:60:10 | | Sony TV(Catch up) | http://s4.f1.mymaxcdn.net:80/sony/index.m3u8 | | 8 | TV/ALL | | | | Sony | HINDI | 695 | No |
| f | | 2016-10-18T15:00 | RealTV T305 | 00:06:F4:65:60:10 | | Sony UK | http://s4.f1.mymaxcdn.net:80/sony-uk/index.m3u8 | | 9 | TV/ALL | | | | Sony | HINDI | 695 | No |
| f | | 2016-10-18T15:00 | RealTV T305 | 00:06:F4:65:60:10 | | Sony AUS | http://s4.f1.mymaxcdn.net:80/sony-au/index.m3u8 | | 10 | TV/ALL | | | | Sony | HINDI | 695 | No |
| f | | 2016-10-18T15:00 | RealTV T305 | 00:06:F4:65:60:10 | | S Plus HD | http://s3.f1.mymaxcdn.net:80/sp-hd/index.m3u8 | | 11 | TV/ALL | | | | Star India Plus | HINDI | 696 | yes |
| f | | 2016-10-18T15:00 | RealTV T305 | 00:06:F4:65:60:10 | | S Plus | http://s3.f1.mymaxcdn.net:80/stplindX/index.m3u8 | | 13 | TV/ALL | | | | Star India Plus | HINDI | 696 | yes |
| f | | 2016-10-18T15:00 | RealTV T305 | 00:06:F4:65:60:10 | | S Plus (Catch up) | http://s3.f1.mymaxcdn.net:80/stplind/index.m3u8 | | 13 | TV/ALL | | | | Star India Plus | HINDI | 696 | yes |
| f | | 2016-10-18T15:00 | RealTV T305 | 00:06:F4:65:60:10 | | S Plus Aus | http://s4.f1.mymaxcdn.net:80/stplind-au/index.m3u8 | | 15 | TV/ALL | | | | Star India Plus | HINDI | 696 | yes |
| f | | 2016-10-18T15:00 | RealTV T305 | 00:06:F4:65:60:10 | | Colors HD | http://s3.f1.mymaxcdn.net:80/clr-hd/index.m3u8 | | 16 | TV/ALL | | | | Aapka Colors | HINDI | 697 | Yes |
| f | | 2016-10-18T15:00 | RealTV T305 | 00:06:F4:65:60:10 | | Colors Aus | http://s4.f1.mymaxcdn.net:80/rangen-au/index.m3u8 | | 17 | TV/ALL | | | | Aapka Colors | HINDI | 697 | Yes |
| f | | 2016-10-18T15:00 | RealTV T305 | 00:06:F4:65:60:10 | | Colors UK | http://s4.f1.mymaxcdn.net:80/lsr-colorsuk/index.m3u8 | | 18 | TV/ALL | | | | Aapka Colors | HINDI | 697 | Yes |
| f | | 2016-10-18T15:00 | RealTV T305 | 00:06:F4:65:60:10 | | Colors Catchup | http://catch.s3.mymaxcdn.net:80/rangenX/index.m3u8 | | 19 | TV/ALL | | | | Aapka Colors | HINDI | 697 | Yes |
| f | | 2016-10-18T15:00 | RealTV T305 | 00:06:F4:65:60:10 | | Life OK HD | http://s4.f1.mymaxcdn.net:80/okokhd/index.m3u8 | | 20 | TV/ALL | | | | Life OK | HINDI | 698 | Yes |
| f | | 2016-10-18T15:00 | RealTV T305 | 00:06:F4:65:60:10 | | Life OK (catch up) | http://s4.f1.mymaxcdn.net:80/okokX/index.m3u8 | | 22 | TV/ALL | | | | Life OK | HINDI | 698 | Yes |
| f | | 2016-10-18T15:00 | RealTV T305 | 00:06:F4:65:60:10 | | Life OK AUS | http://s4.f1.mymaxcdn.net:80/okok-au/index.m3u8 | | 23 | TV/ALL | | | | Life OK | HINDI | 698 | Yes |
| f | | 2016-10-18T15:00 | RealTV T305 | 00:06:F4:65:60:10 | | Life OK UK | http://s4.f1.mymaxcdn.net:80/okok-uk/index.m3u8 | | 24 | TV/ALL | | | | Life OK | HINDI | 698 | Yes |
| f | | 2016-10-18T15:00 | RealTV T305 | 00:06:F4:65:60:10 | | SAB TV (Catchup) | http://s4.f1.mymaxcdn.net:80/sabtvX/index.m3u8 | | 26 | TV/ALL | | | | SAB | HINDI | 701 | Yes |
| f | | 2016-10-18T15:00 | RealTV T305 | 00:06:F4:65:60:10 | | Sab TV UK | http://s2.f1.mymaxcdn.net:80/gl-sinasab/index.m3u8 | | 27 | TV/ALL | | | | SAB | HINDI | 701 | Yes |
| f | | 2016-10-18T15:00 | RealTV T305 | 00:06:F4:65:60:10 | | SAB TV Aus | http://s4.f1.mymaxcdn.net:80/sabtv-au/index.m3u8 | | 28 | TV/ALL | | | | SAB | HINDI | 701 | Yes |
| f | | 2016-10-18T15:00 | RealTV T305 | 00:06:F4:65:60:10 | | Movies OK | http://s4.f1.mymaxcdn.net:80/filmo/index.m3u8 | | 39 | TV/ALL | | | | Movies OK | HINDI | 727 | Yes |
| f | | 2016-10-18T15:00 | RealTV T305 | 00:06:F4:65:60:10 | | Z Cinema HD | http://s3.f1.mymaxcdn.net:80/zcinema/index.m3u8 | | 45 | TV/ALL | | | | Zee Cinema | HINDI | 703 | Yes |
| f | | 2016-10-18T15:00 | RealTV T305 | 00:06:F4:65:60:10 | | Z Cinema HD | http://s3.f1.mymaxcdn.net:80/zcinemahd/index.m3u8 | | 46 | TV/ALL | | | | Zee Cinema | HINDI | 703 | Yes |
| f | | 2016-10-18T15:00 | RealTV T305 | 00:06:F4:65:60:10 | | Zee Cinema | http://s3.f1.mymaxcdn.net:80/gzcinema/index.m3u8 | | 47 | TV/ALL | | | | Zee Cinema | HINDI | 703 | Yes |
| f | | 2016-10-18T15:00 | RealTV T305 | 00:06:F4:65:60:10 | | B4U Movies | http://s3.f1.mymaxcdn.net:80/4movie/index.m3u8 | | 53 | TV/ALL | | | | B4U Movies | HINDI | 705 | Yes |
| f | | 2016-10-18T15:00 | RealTV T305 | 00:06:F4:65:60:10 | | B4U Music | http://s3.f1.mymaxcdn.net:80/b4B02/index.m3u8 | | 59 | TV/ALL | | | | B4U Music | HINDI | 716 | Yes |
| f | | 2016-10-18T15:00 | RealTV T305 | 00:06:F4:65:60:10 | | MTV India | http://s3.f1.mymaxcdn.net:80/music/index.m3u8 | | 62 | TV/ALL | | | | MTV India | HINDI | 718 | Yes |
| f | | 2016-10-18T15:00 | RealTV T305 | 00:06:F4:65:60:10 | | AAJ TAK | http://s3.f1.mymaxcdn.net:80/asmhuntk/index.m3u8 | | 81 | TV/ALL | | | | Aaj Tak | HINDI | 706 | Yes |
| f | | 2016-10-18T15:00 | RealTV T305 | 00:06:F4:65:60:10 | | NDTV India | http://s3.f1.mymaxcdn.net:80/ndtvin/index.m3u8 | | 85 | TV/ALL | | | | NDTV 24*7 | HINDI | 723 | Yes |
| f | | 2016-10-18T15:00 | RealTV T305 | 00:06:F4:65:60:10 | | TIMES NOW | http://s4.f1.mymaxcdn.net:80/tamnw/index.m3u8 | | 88 | TV/ALL | | | | Times Now | HINDI | 709 | Yes |
| f | | 2016-10-18T15:00 | RealTV T305 | 00:06:F4:65:60:10 | | AASTHA | http://s3.f1.mymaxcdn.net:80/aastha/index.m3u8 | | 92 | TV/ALL | | | | Aastha | HINDI | 719 | No |
| f | | 2016-10-18T15:00 | RealTV T305 | 00:06:F4:65:60:10 | | GEO NEWS (Catch up) | http://s3.f1.mymaxcdn.net:80/gpakiX/index.m3u8 | | 300 | TV/ALL | | | | GEO News | URDU | 681 | Yes |
| f | | 2016-10-18T15:00 | RealTV T305 | 00:06:F4:65:60:10 | | Dunya News (Catchup) | http://s3.f1.mymaxcdn.net:80/zamanutX/index.m3u8 | | 308 | TV/ALL | | | | Dunya TV | URDU | 680 | Yes |
| f | | 2016-10-18T15:00 | RealTV T305 | 00:06:F4:65:60:10 | | Express News (catchup) | http://s3.f1.mymaxcdn.net:80/tarafatX/index.m3u8 | | 311 | TV/ALL | | | | Express News | URDU | 682 | Yes |
| f | | 2016-10-18T15:00 | RealTV T305 | 00:06:F4:65:60:10 | | ARY News (Catchup) | http://s3.f1.mymaxcdn.net:80/rygaraeX/index.m3u8 | | 313 | TV/ALL | | | | ARY News | URDU | 682 | Yes |
| f | | 2016-10-18T15:00 | RealTV T305 | 00:06:F4:65:60:10 | | Geo Entertainment | http://s2.f1.mymaxcdn.net:80/zir-geoenter/index.m3u8 | | 331 | TV/ALL | | | | GEO TV | URDU | 676 | Yes |
| f | | 2016-10-18T15:00 | RealTV T305 | 00:06:F4:65:60:10 | | HUM TV(Catchup) | http://s3.f1.mymaxcdn.net:80/humtvX/index.m3u8 | | 337 | TV/ALL | | | | HUM TV | URDU | | Yes |
| f | | 2016-10-18T15:00 | RealTV T305 | 00:06:F4:65:60:10 | | HUM TV EUROPE | http://s4.f1.mymaxcdn.net:80/isr-humeurope/index.m3u | | 338 | TV/ALL | | | | HUM TV | URDU | | Yes |
| f | | 2016-10-18T15:00 | RealTV T305 | 00:06:F4:65:60:10 | | HUM SitARAY | http://s4.f1.mymaxcdn.net:80/hum2/index.m3u8 | | 340 | TV/ALL | | | | HUM Sitaray | URDU | | Yes |

| f | 2016-10-18T15:00 | RealTV T305 | 00:06:F4:65:60:10 | Express Entertainment | http://s4.f1.mymaxcdn.net:80/expressent/index.m3u8 | 346 | TV/ALL | | Express Entertainment | URDU | 691 | No |
| f | 2016-10-18T15:00 | RealTV T305 | 00:06:F4:65:60:10 | ARY Digital | http://s3.f1.mymaxcdn.net:80/rydig/index.m3u8 | 348 | TV/ALL | | ARY Digital | URDU | 677 | Yes |
| f | 2016-10-18T15:00 | RealTV T305 | 00:06:F4:65:60:10 | ARY QTV | http://s4.f1.mymaxcdn.net:80/aryqtv/index.m3u8 | 404 | TV/ALL | | ARY QTV | URDU | 689 | Yes |
| f | 2016-10-18T15:00 | RealTV T305 | 00:06:F4:65:60:10 | MAASANGA TV | http://s3.f1.mymaxcdn.net:80/maasbg/index.m3u8 | 447 | TV/ALL | | Maasranga TV | BANGLA | 750 | Yes |
| f | 2016-10-18T15:00 | RealTV T305 | 00:06:F4:65:60:10 | ATN Bangla( Catch up) | http://s3.f1.mymaxcdn.net:80/ktnan/index.m3u8 | 448 | TV/ALL | | ATN Bangla | BANGLA | 792 | Yes |
| f | 2016-10-18T15:00 | RealTV T305 | 00:06:F4:65:60:10 | NTV | http://s3.f1.mymaxcdn.net:80/ntvbangla/index.m3u8 | 471 | TV/ALL | | NTV Bangla | BANGLA | 790 | Yes |
| f | 2016-10-18T15:00 | RealTV T305 | 00:06:F4:65:60:10 | Channel I Bangla | http://s3.f1.mymaxcdn.net:80/channelibangla/index.m3u | 479 | TV/ALL | | Channel I | BANGLA | 791 | Yes |
| f | 2016-10-18T15:00 | RealTV T305 | 00:06:F4:65:60:10 | Bangla Vision | http://s4.f1.mymaxcdn.net:80/bangbang/index.m3u8 | 486 | TV/ALL | | Banglavision | BANGLA | 794 | Yes |

| Abuse notif ID | Frequency | Date of update | Device name (Pirate device) | MAC address | Extra info | Channel name | Video URL | Date of 1st finding | Channel Number | Menu section | Screenshot name | Abuse contact | Impacted channel (DISH device) | Language | Channel number | Abuse notif |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| f | | 2016-10-27T15:00 | Total Cable Tornado M8SHD | FC:B0:C4:BD:12:CE | | Channel I | | | 102 | Bangla | | | Channel I | BANGLA | 791 | No |
| f | | 2016-10-27T15:00 | Total Cable Tornado M8SHD | FC:B0:C4:BD:12:CE | | ATN Bangla | | | 103 | Bangla | | | ATN Bangla | BANGLA | 792 | No |
| f | | 2016-10-27T15:00 | Total Cable Tornado M8SHD | FC:B0:C4:BD:12:CE | | Bangla Vision | | | 112 | Bangla | | | Banglavision | BANGLA | 794 | No |
| f | | 2016-10-27T15:00 | Total Cable Tornado M8SHD | FC:B0:C4:BD:12:CE | | Channel I EU | | | 128 | Bangla | | | Channel I | BANGLA | 791 | No |
| f | | 2016-10-27T15:00 | Total Cable Tornado M8SHD | FC:B0:C4:BD:12:CE | | Zee TV | | | 200 | Hindi | | | Zee | HINDI | 694 | No |
| f | | 2016-10-27T15:00 | Total Cable Tornado M8SHD | FC:B0:C4:BD:12:CE | | Star Plus | | | 204 | Hindi | | | Star India Plus | HINDI | 696 | No |
| f | | 2016-10-27T15:00 | Total Cable Tornado M8SHD | FC:B0:C4:BD:12:CE | | Kolor | | | 206 | Hindi | | | Aapka Colors | HINDI | 697 | No |
| f | | 2016-10-27T15:00 | Total Cable Tornado M8SHD | FC:B0:C4:BD:12:CE | | Star One | | | 208 | Hindi | | | Life OK | HINDI | 698 | No |
| f | | 2016-10-27T15:00 | Total Cable Tornado M8SHD | FC:B0:C4:BD:12:CE | | B4U Movies | | | 222 | Hindi | | | B4U Movies | HINDI | 705 | No |
| f | | 2016-10-27T15:00 | Total Cable Tornado M8SHD | FC:B0:C4:BD:12:CE | | Sony Online | | | 223 | Hindi | | | Sony Set | HINDI | 701 | No |
| f | | 2016-10-27T15:00 | Total Cable Tornado M8SHD | FC:B0:C4:BD:12:CE | | One | | | 229 | Hindi | | | Sahara One | HINDI | 702 | No |
| f | | 2016-10-27T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | LDC Lebanon | streams.kakalinka.com:1935/pitv/ldcleb/chunklist_w104 | | 102 | Arabic | | 20161027_102125_ulai_ldc_lebanon_nepg.jpg | | LDC | ARABIC | | No |
| f | | 2016-10-27T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MTV Lebanon | streams.kakalinka.com:1935/pitv/mtvleb/chunklist_w29~ | | 103 | Arabic | | 20161027_102515_ulai_mtv_lebanon_nepg.jpg | | Murr TV | ARABIC | 641 | No |
| f | | 2016-10-27T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | OTV Lebanon | streams.kakalinka.com:1935/pitv/otv/chunklist_w8556?- | | 104 | Arabic | | 20161027_102530_ulai_otv_lebanon_nepg.jpg | | OTV | ARABIC | 651 | No |
| f | | 2016-10-27T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Noursat | streams.kakalinka.com:1935/pitv/noursat/chunklist_w10 | | 108 | Arabic | | 20161027_102728_ulai_noursat_nepg.jpg | | Noursat | ARABIC | 667 | No |
| f | | 2016-10-27T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | LBC Sat | streams.kakalinka.com:1935/pitv/lbc518/chunklist_w49~ | | 113 | Arabic | | 20161027_103024_ulai_lbc_sat_nepg.jpg | | LBC | ARABIC | | No |
| f | | 2016-10-27T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Nahar Drama | streams.kakalinka.com:1935/pitv/alnahardrama/chunklis | | 124 | Arabic | | 20161027_103057_ulai_al_nahar_drama_nepg.jpg | | Al Nahar TV | ARABIC | | No |
| f | | 2016-10-27T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Nahar TV | streams.kakalinka.com:1935/pitv/alnahartv/chunklist_w | | 126 | Arabic | | 20161027_103244_ulai_al_nahar_tv_nepg.jpg | | Al Nahar Drama | ARABIC | | No |
| f | | 2016-10-27T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Dream 2 | streams.kakalinka.com:1935/pitv/dre518/chunklist_w17 | | 142 | Arabic | | 20161027_103643_ulai_dream2_nepg.jpg | | Dream 2 | ARABIC | | No |
| f | | 2016-10-27T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | ONTV Live | streams.kakalinka.com:1935/pitv/ontv/chunklist_w532- | | 158 | Arabic | | 20161027_103709_ulai_ontv_live_nepg.jpg | | OnTV | ARABIC | 645 | No |
| f | | 2016-10-27T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Hayat | streams.kakalinka.com:1935/pitv/alhayat/chunklist_w50 | | 195 | Arabic | | 20161027_104006_ulai_al_hayat1_nepg.jpg | | Al Hayat 1 | ARABIC | 647 | No |
| f | | 2016-10-27T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Arabiya | streams.kakalinka.com:1935/pitv/arb518/chunklist_w24 | | 289 | Arabic | | 20161027_104200_ulai_al_arabiya_nepg.jpg | | Al Arabiya | ARABIC | 639 | No |
| f | | 2016-10-27T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC 1 | streams.kakalinka.com:1935/pitv/mbc1/chunklist_w368 | | 301 | Arabic | | 20161027_104347_ulai_mbc_1_nepg.jpg | | MBC | ARABIC | 640 | No |
| f | | 2016-10-27T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC 2 | streams.kakalinka.com:1935/pitv/mbc2/chunklist_w116~ | | 302 | Arabic | | 20161027_104603_ulai_mbc_2_nepg.jpg | | MBC 2 | ARABIC | | No |
| f | | 2016-10-27T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC 3 | streams.kakalinka.com:1935/pitv/mbc3518/chunklist_w | | 303 | Arabic | | 20161027_104631_ulai_mbc_3_nepg.jpg | | MBC Kids (3) | ARABIC | 670 | No |
| f | | 2016-10-27T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC 4 | streams.kakalinka.com:1935/pitv/mbc4/chunklist_w272? | | 304 | Arabic | | 20161027_105011_ulai_mbc_4_nepg.jpg | | MBC 4 | ARABIC | | No |
| f | | 2016-10-27T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Action | streams.kakalinka.com:1935/pitv/mbca518/chunklist_w | | 305 | Arabic | | 20161027_105205_ulai_mbc_action_nepg.jpg | | MBC Action | ARABIC | | No |
| f | | 2016-10-27T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Drama | streams.kakalinka.com:1935/pitv/mbcdrama/chunklist_s | | 307 | Arabic | | 20161027_105325_ulai_mbc_drama_nepg.jpg | | MBC Drama | ARABIC | | No |
| f | | 2016-10-27T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Maser | streams.kakalinka.com:1935/pitv/mbcmaser/chunklist_ | | 308 | Arabic | | 20161027_105533_ulai_mbc_masr_nepg.jpg | | MBC Masr | ARABIC | 656 | No |
| f | | 2016-10-27T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Max | streams.kakalinka.com:1935/pitv/mbcmax/chunklist_w7 | | 309 | Arabic | | 20161027_105704_ulai_mbc_max_nepg.jpg | | MBC MAX | ARABIC | | No |
| f | | 2016-10-27T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Bollywood | streams.kakalinka.com:1935/pitv/mbcb0518/chunklist_w | | 311 | Arabic | | 20161027_105901_ulai_mbc_bollywood_nepg.jpg | | MBC Bollywood | ARABIC | | No |
| f | | 2016-10-27T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Iqraa | streams.kakalinka.com:1935/pitv/iqraa/chunklist_w192? | | 335 | Arabic | | 20161027_110046_ulai_iqraa_nepg.jpg | | Iqraa | ARABIC | | No |
| f | | 2016-10-27T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | TV5 Monde Europe | streams.kakalinka.com:1935/pitv/tv5mondeeurope/chun | | 554 | French | | 20161027_110635_ulai_tv5monde_europe_nepg.jpg | | TV 5 Monde | FRENCH | | No |
| f | | | FanousTV HD2 TH0G03QC | 00:11:6D:26:8F:3F | | No IBCAP channels up | | | | | | | | | | | |
| f | | 2016-10-27T15:00 | RealTV 1305 | 00:06:F4:65:60:10 | | No IBCAP channels up | | | | | | | | | | |
| f | | 2016-10-27T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Hum TV | http://stream.andyvision.tv/andylive/aH21MT624.stream | | 3 | TV/ALL | | | Hum TV | URDU | | Yes |
| f | | 2016-10-27T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Hum Sitaray | http://stream.andyvision.tv/andylive/aH21M2T202.strea | | 4 | TV/ALL | | | Hum Sitaraya | URDU | | Yes |
| f | | 2016-10-27T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Masala TV | http://stream.andyvision.tv/andylive/aMl19S112T22.str | | 5 | TV/ALL | | | Hum Masala TV | URDU | | Yes |
| f | | 2016-10-27T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Ary Digital | http://stream.andyvision.tv/andylive/aA443Y6301G432. | | 8 | TV/ALL | | | ARY Digital | URDU | 677 | Yes |
| f | | 2016-10-27T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | ARY QTV | http://stream.andyvision.tv/andylive/aA443J4V321.str | | 9 | TV/ALL | | | ARY QTV | URDU | 689 | Yes |
| f | | 2016-10-27T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | ARY News | http://stream.andyvision.tv/andylive/aA443Y43N32W23 | | 10 | TV/ALL | | | ARY News | URDU | 682 | Yes |
| f | | 2016-10-27T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Geo News | http://stream.andyvision.tv/andylive/aA443Y43N32W23 | | 14 | TV/ALL | | | GEO News | URDU | 681 | Yes |
| f | | 2016-10-27T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Times Now | http://stream.andyvision.tv/andylive/aT154E345343.stre | | 17 | TV/ALL | | | Times Now | HINDI | 709 | Yes |
| f | | 2016-10-27T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Duniya News | http://stream.andyvision.tv/andylive/aD0011Ya43.strean | | 20 | TV/ALL | | | Dunya TV | URDU | 680 | Yes |
| f | | 2016-10-27T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Geo TV | http://faizuliptv.myonlineportal.org:8080/live/mark/and | | 24 | TV/ALL | | | GEO TV | URDU | | Yes |
| f | | 2016-10-27T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | B4U Music | http://faizuliptv.myonlineportal.org:8080/live/mark/and | | 28 | TV/ALL | | | B4U Music | HINDI | 716 | Yes |
| f | | 2016-10-27T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Star Plus | http://stream.andyvision.tv/andylive/aS232P145454.stre | | 33 | TV/ALL | | | Star India Plus | HINDI | 696 | yes |
| f | | 2016-10-27T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Life OK | http://stream.andyvision.tv/andylive/aL545F0343445454 | | 35 | TV/ALL | | | Life OK | HINDI | 698 | Yes |
| f | | 2016-10-27T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Sab TV | http://stream.andyvision.tv/andylive/aS00809T0V898.st | | 36 | TV/ALL | | | SAB | HINDI | 701 | Yes |
| f | | 2016-10-27T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Zoom Bollywood | http://stream.andyvision.tv/andylive/aZ11M262384.stre | | 46 | TV/ALL | | | Zoom | HINDI | 715 | Yes |
| f | | 2016-10-27T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | NDTV 24x7 | http://faizuliptv.myonlineportal.org:8080/live/mark/and | | 56 | TV/ALL | | | NDTV 24*7 | HINDI | 723 | Yes |
| f | | 2016-10-27T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Ary Digital online | http://faizuliptv.myonlineportal.org:8080/live/mark/and | | 74 | TV/ALL | | | ARY Digital | URDU | 677 | Yes |
| f | | 2016-10-27T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Sony Sab 2 | http://faizuliptv.myonlineportal.org:8080/live/mark/and | | 80 | TV/ALL | | | SAB | HINDI | 701 | Yes |
| f | | 2016-10-27T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Colors TV 2 | http://faizuliptv.myonlineportal.org:8080/live/mark/and | | 81 | TV/ALL | | | Aapka Colors | HINDI | 697 | Yes |
| f | | 2016-10-27T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Bangla Vision | http://faizuliptv.myonlineportal.org:8080/live/mark/and | | 86 | TV/ALL | | | Banglavision | BANGLA | 794 | Yes |
| f | | 2016-10-27T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | ATN Bangla | http://stream.andyvision.tv/andylive/aA32N5482N235. | | 88 | TV/ALL | | | ATN Bangla | BANGLA | 792 | Yes |
| f | | 2016-10-27T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Channel I | http://stream.andyvision.tv/andylive/aC343H43E43534 | | 90 | TV/ALL | | | Channel I | BANGLA | 791 | Yes |
| f | | 2016-10-27T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | masaranga | http://faizuliptv.myonlineportal.org:8080/live/mark/and | | 115 | TV/ALL | | | Maasranga TV | BANGLA | 750 | Yes |
| f | | 2016-10-27T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Expres Ent Online | http://faizuliptv.myonlineportal.org:8080/live/mark/and | | 116 | TV/ALL | | | Express Entertainment | URDU | | No |
| f | | 2016-10-27T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Express News Online | http://faizuliptv.myonlineportal.org:8080/live/mark/and | | 117 | TV/ALL | | | Express News | URDU | 683 | No |
| f | | 2016-10-27T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Duniya News PK | http://faizuliptv.myonlineportal.org:8080/live/mark/and | | 140 | TV/ALL | | | Dunya TV | URDU | 680 | Yes |
| f | | 2016-10-27T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Hum World | http://faizuliptv.myonlineportal.org:8080/live/mark/and | | 179 | TV/ALL | | | Hum World | URDU | | Yes |
| f | | 2016-10-27T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | ntv UK | http://faizuliptv.myonlineportal.org:8080/live/mark/and | | 191 | TV/ALL | | | NTV Bangla | BANGLA | 790 | No |
| f | | 2016-10-27T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Atn Bangla UK | http://faizuliptv.myonlineportal.org:8080/live/mark/and | | 280 | TV/ALL | | | ATN Bangla | BANGLA | 792 | No |
| f | | 2016-10-27T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Zee TV India | http://faizuliptv.myonlineportal.org:8080/live/mark/and | | 292 | TV/ALL | | | Zee | HINDI | 694 | Yes |
| f | | 2016-10-27T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | ARY news pk | http://faizuliptv.myonlineportal.org:8080/live/mark/and | | 382 | TV/ALL | | | ARY News | URDU | 682 | Yes |
| f | | 2016-10-27T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Hum TV europe | http://faizuliptv.myonlineportal.org:8080/live/mark/and | | 424 | TV/ALL | | | Hum TV | URDU | | Yes |
| f | | 2016-10-27T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | MBC Bollywood | http://faizuliptv.myonlineportal.org:8080/live/mark/and | | 539 | TV/ALL | | | MBC Bollywood | ARABIC | | Yes |
| f | | 2016-10-27T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Ary Musik | http://faizuliptv.myonlineportal.org:8080/live/mark/and | | 609 | TV/ALL | | | ARY Music | URDU | 686 | Yes |
| f | | 2016-10-27T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | MBC 3 | http://magictvsuper.mine.nu:80/live/andyman/brot1234/ | | 712 | TV/ALL | | | MBC Kids (3) | ARABIC | 670 | Yes |
| f | | 2016-10-27T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | MBC Max | http://magictvsuper.mine.nu:80/live/andyman/brot1234/ | | 714 | TV/ALL | | | MBC Max | ARABIC | | Yes |
| f | | 2016-10-27T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | MBC Drama | http://magictvsuper.mine.nu:80/live/andyman/brot1234/ | | 715 | TV/ALL | | | MBC Drama | ARABIC | 669 | Yes |
| f | | 2016-10-27T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | MBC Action | http://magictvsuper.mine.nu:80/live/andyman/brot1234/ | | 716 | TV/ALL | | | MBC Action | ARABIC | | Yes |
| f | | 2016-10-27T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | MBC 4 | http://magictvsuper.mine.nu:80/live/andyman/brot1234/ | | 717 | TV/ALL | | | MBC 4 | ARABIC | | Yes |
| f | | 2016-10-27T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | MTV Lebanon | http://magictvsuper.mine.nu:80/live/andyman/brot1234/ | | 718 | TV/ALL | | | Murr TV | ARABIC | 641 | Yes |
| f | | 2016-10-27T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | LDC TV | http://magictvsuper.mine.nu:80/live/andyman/brot1234/ | | 719 | TV/ALL | | | LDC | ARABIC | | Yes |

| | | | | | | Pirate device | | | | | | | DISH device | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Abuse notif ID | Frequency | Date of update | Device name | MAC address | Extra info | Channel name | Video URL | Date of 1st finding | Channel Number | Menu section | Screenshot name | Abuse contact | Impacted channel | Language | Channel number | Abuse notif |
| | f | 2016-11-10T15:00 | Total Cable Tornado M85HD | FC:8C:4B:D:12:CE | | Channel I | | | 102 | Bangla | | | Channel I | BANGLA | 791 | No |
| | f | 2016-11-10T15:00 | Total Cable Tornado M85HD | FC:8C:4B:D:12:CE | | ATN Bangla | | | 103 | Bangla | | | ATN Bangla | BANGLA | 792 | No |
| | f | 2016-11-10T15:00 | Total Cable Tornado M85HD | FC:8C:4B:D:12:CE | | Bangla Vision | | | 112 | Bangla | | | Banglavision | BANGLA | 794 | No |
| | f | 2016-11-10T15:00 | Total Cable Tornado M85HD | FC:8C:4B:D:12:CE | | Channel I EU | | | 128 | Bangla | | | Channel I | BANGLA | 791 | No |
| | f | 2016-11-10T15:00 | Total Cable Tornado M85HD | FC:8C:4B:D:12:CE | | Zee TV | | | 200 | Hindi | | | Zee | HINDI | 694 | No |
| | f | 2016-11-10T15:00 | Total Cable Tornado M85HD | FC:8C:4B:D:12:CE | | Star Plus | | | 204 | Hindi | | | Star India Plus | HINDI | 696 | No |
| | f | 2016-11-10T15:00 | Total Cable Tornado M85HD | FC:8C:4B:D:12:CE | | Kolor | | | 206 | Hindi | | | Aapka Colors | HINDI | 697 | No |
| | f | 2016-11-10T15:00 | Total Cable Tornado M85HD | FC:8C:4B:D:12:CE | | Star One | | | 208 | Hindi | | | Life OK | HINDI | 698 | No |
| | f | 2016-11-10T15:00 | Total Cable Tornado M85HD | FC:8C:4B:D:12:CE | | B4U Movies | | | 222 | Hindi | | | B4U Movies | HINDI | 705 | No |
| | f | 2016-11-10T15:00 | Total Cable Tornado M85HD | FC:8C:4B:D:12:CE | | Sony Online | | | 223 | Hindi | | | Sony Set | HINDI | 701 | No |
| SNS_20160041 | f | 2016-11-10T15:00 | UlaiTV (Planet) ULA402AN | AC:D8:DA:37:D4:E9 | | LDC Lebanon | streams.kakalinka.com:1935/pltv/ldcleb/chunklist_w119 | | 102 | Arabic | | 20161110_125632_ulai_ldc_lebanon_nepg.jpg | | LDC | ARABIC | | No |
| SNS_20160041 | f | 2016-11-10T15:00 | UlaiTV (Planet) ULA402AN | AC:D8:DA:37:D4:E9 | | MTV Lebanon | streams.kakalinka.com:1935/pltv/mtvleb/chunklist_w15 | | 103 | Arabic | | 20161110_125814_ulai_mtv_lebanon_nepg.jpg | | Murr TV | ARABIC | 641 | Yes |
| SNS_20160041 | f | 2016-11-10T15:00 | UlaiTV (Planet) ULA402AN | AC:D8:DA:37:D4:E9 | | OTV Lebanon | streams.kakalinka.com:1935/pltv/otv/chunklist_w11770 | | 104 | Arabic | | 20161110_130515_ulai_otv_lebanon_nepg.jpg | | OTV | ARABIC | 651 | Yes |
| SNS_20160041 | f | 2016-11-10T15:00 | UlaiTV (Planet) ULA402AN | AC:D8:DA:37:D4:E9 | | Noursat | streams.kakalinka.com:1935/pltv/noursat/chunklist_w1 | | 108 | Arabic | | 20161110_130547_ulai_noursat_nepg.jpg | | Noursat | ARABIC | 667 | Yes |
| SNS_20160041 | f | 2016-11-10T15:00 | UlaiTV (Planet) ULA402AN | AC:D8:DA:37:D4:E9 | | LBC Sat | streams.kakalinka.com:1935/pltv/lbc518/chunklist_w37( | | 113 | Arabic | | 20161110_130845_ulai_lbc_sat_nepg.jpg | | LBC | ARABIC | | No |
| SNS_20160041 | f | 2016-11-10T15:00 | UlaiTV (Planet) ULA402AN | AC:D8:DA:37:D4:E9 | | Al Nahar Drama | streams.kakalinka.com:1935/pltv/alnahardrama/chunkli | | 123 | Arabic | | 20161110_131314_ulai_al_nahar_drama_nepg.jpg | | Al Nahar TV | ARABIC | | Yes |
| SNS_20160041 | f | 2016-11-10T15:00 | UlaiTV (Planet) ULA402AN | AC:D8:DA:37:D4:E9 | | Al Nahar TV | streams.kakalinka.com:1935/pltv/alnahartv/chunklist_wi | | 126 | Arabic | | 20161110_131430_ulai_al_nahar_tv_nepg.jpg | | Al Nahar Drama | ARABIC | | Yes |
| SNS_20160041 | f | 2016-11-10T15:00 | UlaiTV (Planet) ULA402AN | AC:D8:DA:37:D4:E9 | | Dream 2 | streams.kakalinka.com:1935/pltv/dre518/chunklist_w64 | | 142 | Arabic | | 20161110_131627_ulai_dream_2_nepg.jpg | | Dream 2 | ARABIC | | Yes |
| SNS_20160041 | f | 2016-11-10T15:00 | UlaiTV (Planet) ULA402AN | AC:D8:DA:37:D4:E9 | | ONTV Live | streams.kakalinka.com:1935/pltv/ontv/chunklist_w7954 | | 158 | Arabic | | 20161110_131719_ulai_ontv_live_nepg.jpg | | OnTV | ARABIC | 645 | Yes |
| SNS_20160041 | f | 2016-11-10T15:00 | UlaiTV (Planet) ULA402AN | AC:D8:DA:37:D4:E9 | | Al Hayat | streams.kakalinka.com:1935/pltv/alhayat/chunklist_w77 | | 179 | Arabic | | 20161110_131851_ulai_al_hayat_nepg.jpg | | Al Hayat 1 | ARABIC | 647 | Yes |
| SNS_20160041 | f | 2016-11-10T15:00 | UlaiTV (Planet) ULA402AN | AC:D8:DA:37:D4:E9 | | Al Arabiya | streams.kakalinka.com:1935/pltv/ara518/chunklist_w18 | | 289 | Arabic | | 20161110_132010_ulai_al_arabiya_nepg.jpg | | Al Arabiya | ARABIC | 639 | Yes |
| SNS_20160041 | f | 2016-11-10T15:00 | UlaiTV (Planet) ULA402AN | AC:D8:DA:37:D4:E9 | | MBC 1 | streams.kakalinka.com:1935/pltv/mbc1/chunklist_w103! | | 301 | Arabic | | 20161110_132036_ulai_mbc_nepg.jpg | | MBC | ARABIC | 640 | Yes |
| SNS_20160041 | f | 2016-11-10T15:00 | UlaiTV (Planet) ULA402AN | AC:D8:DA:37:D4:E9 | | MBC 2 | streams.kakalinka.com:1935/pltv/mbc2/chunklist_w156. | | 302 | Arabic | | 20161110_132116_ulai_mbc_2_nepg.jpg | | MBC 2 | ARABIC | | Yes |
| SNS_20160041 | f | 2016-11-10T15:00 | UlaiTV (Planet) ULA402AN | AC:D8:DA:37:D4:E9 | | MBC 3 | streams.kakalinka.com:1935/pltv/mbc3518/chunklist_w | | 303 | Arabic | | 20161110_132225_ulai_mbc_3_nepg.jpg | | MBC Kids (3) | ARABIC | 670 | Yes |
| SNS_20160041 | f | 2016-11-10T15:00 | UlaiTV (Planet) ULA402AN | AC:D8:DA:37:D4:E9 | | MBC 4 | streams.kakalinka.com:1935/pltv/mbc4/chunklist_w169( | | 304 | Arabic | | 20161110_132305_ulai_mbc_4_nepg.jpg | | MBC 4 | ARABIC | | Yes |
| SNS_20160041 | f | 2016-11-10T15:00 | UlaiTV (Planet) ULA402AN | AC:D8:DA:37:D4:E9 | | MBC Action | streams.kakalinka.com:1935/pltv/mbcaction/chunklist_w | | 305 | Arabic | | 20161110_132842_ulai_mbc_action_nepg.jpg | | MBC Action | ARABIC | | Yes |
| SNS_20160041 | f | 2016-11-10T15:00 | UlaiTV (Planet) ULA402AN | AC:D8:DA:37:D4:E9 | | MBC Drama | streams.kakalinka.com:1935/pltv/mbcdrama/chunklist_v | | 307 | Arabic | | 20161110_132935_ulai_mbc_drama_nepg.jpg | | MBC Drama | ARABIC | | Yes |
| SNS_20160041 | f | 2016-11-10T15:00 | UlaiTV (Planet) ULA402AN | AC:D8:DA:37:D4:E9 | | MBC Maser | streams.kakalinka.com:1935/pltv/mbcmaser/chunklist_w | | 308 | Arabic | | 20161110_133034_ulai_mbc_maser_nepg.jpg | | MBC Masr | ARABIC | 656 | Yes |
| SNS_20160041 | f | 2016-11-10T15:00 | UlaiTV (Planet) ULA402AN | AC:D8:DA:37:D4:E9 | | MBC Max | streams.kakalinka.com:1935/pltv/mbcmax/chunklist_w1 | | 309 | Arabic | | 20161110_133224_ulai_mbc_max_nepg.jpg | | MBC MAX | ARABIC | | Yes |
| SNS_20160041 | f | 2016-11-10T15:00 | UlaiTV (Planet) ULA402AN | AC:D8:DA:37:D4:E9 | | MBC Bollywood | streams.kakalinka.com:1935/pltv/mbc518/chunklist_w | | 311 | Arabic | | 20161110_133401_ulai_mbc_bollywood_nepg.jpg | | MBC Bollywood | ARABIC | | Yes |
| SNS_20160041 | f | 2016-11-10T15:00 | UlaiTV (Planet) ULA402AN | AC:D8:DA:37:D4:E9 | | Iqraa | streams.kakalinka.com:1935/pltv/iqraa/chunklist_w2015 | | 335 | Arabic | | 20161110_133434_ulai_iqraa_nepg.jpg | | Iqraa | ARABIC | | Yes |
| SNS_20160041 | f | 2016-11-10T15:00 | UlaiTV (Planet) ULA402AN | AC:D8:DA:37:D4:E9 | | TV5 Monde Europe | streams.kakalinka.com:1935/pltv/tv5mondeeurope/chur | | 554 | French | | 20161110_133617_ulai_tv5monde_europe_nepg.jpg | | TV 5 Monde | FRENCH | | Yes |
| | f | 2016-11-10T15:00 | ZaapTV HD509N | 00:11:6D:20:16:6C | | | No IBCAP channels up | | | | | | | | | |
| | f | 2016-11-10T15:00 | MaxeTV LN5000HO | 00:11:6D:1F:B3:11 | USA_Jailbreak | | No IBCAP channels up | | | | | | | | | |

| Abuse notif ID | Frequency | Date of update | Device name | MAC address | Extra info | Channel name | Video URL | Date of 1st finding | Channel Number | Menu section | Screenshot name | Abuse contact | Impacted channel | Language | Channel number | Abuse notif |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Pirate device | | | | | | DISH device | | | |
| f | 2016-11-28T15:00 | Total Cable Tornado M85HD | FC:B0:C4:8D:12:CE | | Channel I | | | 102 | Bangla | | | Channel I | BANGLA | 791 | No |
| f | 2016-11-28T15:00 | Total Cable Tornado M85HD | FC:B0:C4:8D:12:CE | | ATN Bangla | | | 103 | Bangla | | | ATN Bangla | BANGLA | 792 | No |
| f | 2016-11-28T15:00 | Total Cable Tornado M85HD | FC:B0:C4:8D:12:CE | | Bangla Vision | | | 104 | Bangla | | | Banglavision | BANGLA | 794 | No |
| f | 2016-11-28T15:00 | Total Cable Tornado M85HD | FC:B0:C4:8D:12:CE | | Channel I EU | | | 128 | Bangla | | | Channel I | BANGLA | 791 | No |
| f | 2016-11-28T15:00 | Total Cable Tornado M85HD | FC:B0:C4:8D:12:CE | | Zee TV | | | 200 | Hindi | | | Zee | HINDI | 694 | No |
| f | 2016-11-28T15:00 | Total Cable Tornado M85HD | FC:B0:C4:8D:12:CE | | Star Plus | | | 204 | Hindi | | | Star India Plus | HINDI | 696 | No |
| f | 2016-11-28T15:00 | Total Cable Tornado M85HD | FC:B0:C4:8D:12:CE | | Kolor | | | 206 | Hindi | | | Aapka Colors | HINDI | 697 | No |
| f | 2016-11-28T15:00 | Total Cable Tornado M85HD | FC:B0:C4:8D:12:CE | | Star One | | | 208 | Hindi | | | Life OK | HINDI | 698 | No |
| f | 2016-11-28T15:00 | Total Cable Tornado M85HD | FC:B0:C4:8D:12:CE | | B4U Movies | | | 222 | Hindi | | | B4U Movies | HINDI | 705 | No |
| f | 2016-11-28T15:00 | Total Cable Tornado M85HD | FC:B0:C4:8D:12:CE | | Sony Online | | | 223 | Hindi | | | Sony Set | HINDI | 701 | No |
| f | 2016-11-28T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:0A:37:E4:E9 | | LDC Lebanon | http://streams.kakalinka.com:1935/ptv/ldclebi/chunklist | | 102 | Arabic | | 20161128_093758_ulai_ldc_lebanon_nepg.jpg | | LDC | ARABIC | | No |
| f | 2016-11-28T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:0A:37:E4:E9 | | MTV Lebanon | http://streams.kakalinka.com:1935/ptv/mtvleb/chunklis | | 103 | Arabic | | 20161128_093854_ulai_mtv_lebanon_nepg.jpg | | Murr TV | ARABIC | 641 | Yes |
| f | 2016-11-28T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:0A:37:E4:E9 | | OTV Lebanon | http://streams.kakalinka.com:1935/ptv/otv/chunklist_w | | 104 | Arabic | | 20161128_094414_ulai_otv_lebanon_nepg.jpg | | OTV | ARABIC | 651 | Yes |
| f | 2016-11-28T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:0A:37:E4:E9 | | Noursat | http://streams.kakalinka.com:1935/ptv/noursat/chunkli | | 108 | Arabic | | 20161128_094509_ulai_noursat_nepg.jpg | | Noursat | ARABIC | 667 | Yes |
| f | 2016-11-28T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:0A:37:E4:E9 | | LBC Sat | http://streams.kakalinka.com:1935/ptv/lbc5lb/chunkli | | 113 | Arabic | | 20161128_094607_ulai_lbc_sat_nepg.jpg | | LBC | ARABIC | | No |
| f | 2016-11-28T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:0A:37:E4:E9 | | Al Nahar Drama | http://streams.kakalinka.com:1935/ptv/alnahardrama/c | | 123 | Arabic | | 20161128_094736_ulai_al_nahar_drama_nepg.jpg | | Al Nahar TV | ARABIC | | No |
| f | 2016-11-28T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:0A:37:E4:E9 | | Al Nahar TV | http://streams.kakalinka.com:1935/ptv/alnahartv/chunl | | 126 | Arabic | | 20161128_094821_ulai_al_nahar_tv_nepg.jpg | | Al Nahar Drama | ARABIC | | No |
| f | 2016-11-28T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:0A:37:E4:E9 | | Dream 2 | http://streams.kakalinka.com:1935/ptv/dre518/chunkli | | 142 | Arabic | | 20161128_094943_ulai_dream2_nepg.jpg | | Dream 2 | ARABIC | | No |
| f | 2016-11-28T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:0A:37:E4:E9 | | ONTV Live | http://streams.kakalinka.com:1935/ptv/ontv/chunkli | | 158 | Arabic | | 20161128_095107_ulai_on_tv_live_nepg.jpg | | OnTV | ARABIC | 645 | Yes |
| f | 2016-11-28T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:0A:37:E4:E9 | | Al Hayat | http://streams.kakalinka.com:1935/ptv/alhayat/chunkli | | 179 | Arabic | | 20161128_095158_ulai_al_hayat_nepg.jpg | | Al Hayat 1 | ARABIC | 647 | Yes |
| f | 2016-11-28T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:0A:37:E4:E9 | | Al Arabiya | http://streams.kakalinka.com:1935/ptv/ara518/chunkli | | 289 | Arabic | | 20161128_095443_ulai_al_arabiya_nepg.jpg | | Al Arabiya | ARABIC | 639 | Yes |
| f | 2016-11-28T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:0A:37:E4:E9 | | MBC 1 | http://streams.kakalinka.com:1935/ptv/mbc1/chunklist | | 301 | Arabic | | 20161128_095834_ulai_mbc_nepg.jpg | | MBC | ARABIC | 640 | Yes |
| f | 2016-11-28T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:0A:37:E4:E9 | | MBC 2 | http://streams.kakalinka.com:1935/ptv/mbc2/chunklist | | 302 | Arabic | | 20161128_100227_ulai_mbc_2_nepg.jpg | | MBC 2 | ARABIC | | Yes |
| f | 2016-11-28T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:0A:37:E4:E9 | | MBC 3 | http://streams.kakalinka.com:1935/ptv/mbc3518/chunl | | 303 | Arabic | | 20161128_100423_ulai_mbc_3_nepg.jpg | | MBC Kids (3) | ARABIC | 670 | Yes |
| f | 2016-11-28T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:0A:37:E4:E9 | | MBC 4 | http://streams.kakalinka.com:1935/ptv/mbc4/chunklist | | 304 | Arabic | | 20161128_100640_ulai_mbc_4_nepg.jpg | | MBC 4 | ARABIC | | Yes |
| f | 2016-11-28T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:0A:37:E4:E9 | | MBC Action | http://streams.kakalinka.com:1935/ptv/mbca518/chunk | | 305 | Arabic | | 20161128_100826_ulai_mbc_action_nepg.jpg | | MBC Action | ARABIC | | Yes |
| f | 2016-11-28T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:0A:37:E4:E9 | | MBC Maser | http://streams.kakalinka.com:1935/ptv/mbcmaser/chu | | 308 | Arabic | | 20161128_101019_ulai_mbc_maser_nepg.jpg | | MBC Masr | ARABIC | 656 | Yes |
| f | 2016-11-28T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:0A:37:E4:E9 | | MBC Max | http://streams.kakalinka.com:1935/ptv/mbcmax/chunkl | | 309 | Arabic | | 20161128_101116_ulai_mbc_max_nepg.jpg | | MBC MAX | ARABIC | | Yes |
| f | 2016-11-28T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:0A:37:E4:E9 | | MBC Bollywood | http://streams.kakalinka.com:1935/ptv/mbcb518/chunl | | 311 | Arabic | | 20161128_101309_ulai_mbc_bollywood_nepg.jpg | | MBC Bollywood | ARABIC | | Yes |
| f | 2016-11-28T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:0A:37:E4:E9 | | Iqraa | http://streams.kakalinka.com:1935/ptv/iqraa/chunklist | | 335 | Arabic | | 20161128_101541_ulai_iqraa_nepg.jpg | | Iqraa | ARABIC | | Yes |
| f | 2016-11-28T15:00 | UlaiTV (Planet) ULA402AN | AC:DB:0A:37:E4:E9 | | TVS Monde Europe | http://streams.kakalinka.com:1935/ptv/tv5mondeeurop | | 554 | French | | 20161128_101642_ulai_tvSmonde_nepg.jpg | | TV 5 Monde | FRENCH | | No |
| w | 2016-11-28T15:00 | Elafreit ATN-3000 II | 00:66:CD:D0:F0:1C | | ONTV Live | http://ga.hlscdn.net:8081/content(r13/ontv_live/chunk | | 436 | TV/ALL | | | | OnTV | ARABIC | 645 | Yes |
| f | 2016-11-28T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Hum TV | http://stream.andvision.tv/andylive/aH21MT624.stream | | 3 | TV/ALL | | | | Hum TV | URDU | | No |
| f | 2016-11-28T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Hum Sitaraya | http://stream.andvision.tv/andylive/aH21M2T202.strea | | 4 | TV/ALL | | | | Hum Sitaraya | URDU | | No |
| f | 2016-11-28T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Masala TV | http://stream.andvision.tv/andylive/aM119S112T22.str | | 5 | TV/ALL | | | | Hum Masala | URDU | | No |
| f | 2016-11-28T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | ARY Digital | http://stream.andvision.tv/andylive/aA443Y63D1G432. | | 9 | TV/ALL | | | | ARY QTV | URDU | 677 | Yes |
| f | 2016-11-28T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | ARY Qtv | http://stream.andvision.tv/andylive/aA343Q34V321.str | | 9 | TV/ALL | | | | ARY News | URDU | 689 | Yes |
| f | 2016-11-28T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | ARY News | http://stream.andvision.tv/andylive/aA443Y43N32W23 | | 10 | TV/ALL | | | | ARY News | URDU | 682 | Yes |
| f | 2016-11-28T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Geo News | http://stream.andvision.tv/andylive/aGeo1 | | 16 | TV/ALL | | | | GEO News | URDU | 681 | Yes |
| f | 2016-11-28T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Times Now | http://stream.andvision.tv/andylive/aT154E345343.stre | | 17 | TV/ALL | | | | Times Now | HINDI | 709 | Yes |
| f | 2016-11-28T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Duniya News | http://stream.andvision.tv/andylive/aD0011Ya43.strear | | 20 | TV/ALL | | | | Duniya TV | URDU | 680 | Yes |
| f | 2016-11-28T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Express News | http://stream.andvision.tv/andylive/ae1000sNew00t.str | | 22 | TV/ALL | | | | Express News | URDU | 683 | Yes |
| f | 2016-11-28T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Geo TV | http://faizulipty.myonlineportal.org:8080/live/mark/and | | 24 | TV/ALL | | | | GEO TV | URDU | 676 | Yes |
| f | 2016-11-28T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | B4U Music | http://stream.andvision.tv/andylive/aB4U Music | | 26 | TV/ALL | | | | B4U Music | HINDI | 716 | Yes |
| f | 2016-11-28T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Star Plus | http://stream.andvision.tv/andylive/aS32P14S454.strea | | 33 | TV/ALL | | | | Star India Plus | HINDI | 696 | yes |
| f | 2016-11-28T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Life OK | http://stream.andvision.tv/andylive/aLS4503434K545. | | 35 | TV/ALL | | | | Life OK | HINDI | 698 | Yes |
| f | 2016-11-28T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Sab TV | http://stream.andvision.tv/andylive/aS00BO9T0V8S8.st | | 36 | TV/ALL | | | | SAB | HINDI | 701 | Yes |
| f | 2016-11-28T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Zoom Bollywood | http://stream.andvision.tv/andylive/aZ11M26Z384.stre | | 46 | TV/ALL | | | | Zoom | HINDI | 715 | Yes |
| f | 2016-11-28T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | NDTV 24x7 | http://faizulipty.myonlineportal.org:8080/live/mark/and | | 74 | TV/ALL | | | | NDTV 24*7 | HINDI | 723 | Yes |
| f | 2016-11-28T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Any Digital Online | http://faizulipty.myonlineportal.org:8080/live/mark/and | | 74 | TV/ALL | | | | ARY Digital | URDU | 677 | Yes |
| f | 2016-11-28T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Sony Sab 2 | http://faizulipty.myonlineportal.org:8080/live/mark/and | | 80 | TV/ALL | | | | SAB | HINDI | 701 | Yes |
| f | 2016-11-28T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Colors TV 2 | http://faizulipty.myonlineportal.org:8080/live/mark/and | | 81 | TV/ALL | | | | Aapka Colors | HINDI | 697 | Yes |
| f | 2016-11-28T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Bangla Vision | http://stream.andvision.tv/andylive/aB454V54N343.st | | 86 | TV/ALL | | | | Banglavision | BANGLA | 794 | Yes |
| f | 2016-11-28T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | ATN Bangla | http://stream.andvision.tv/andylive/aA32N54B21N235. | | 88 | TV/ALL | | | | ATN Bangla | BANGLA | 792 | Yes |
| f | 2016-11-28T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Channel I | http://stream.andvision.tv/andylive/aC3H43E4Y3S34 | | 89 | TV/ALL | | | | Channel I | BANGLA | 791 | Yes |
| f | 2016-11-28T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Masaranga | http://stream.andvision.tv/andylive/aM119R18N7123.s | | 90 | TV/ALL | | | | Maasranga TV | BANGLA | 750 | Yes |
| f | 2016-11-28T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Express Ent Online | http://faizulipty.myonlineportal.org:8080/live/mark/and | | 116 | TV/ALL | | | | Express Entertainment | URDU | 683 | No |
| f | 2016-11-28T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Express News Online | http://faizulipty.myonlineportal.org:8080/live/mark/and | | 117 | TV/ALL | | | | Express News | URDU | 683 | No |
| f | 2016-11-28T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | B4U Movies | http://faizulipty.myonlineportal.org:8080/live/mark/and | | 139 | TV/ALL | | | | B4U Movies | HINDI | 705 | Yes |
| f | 2016-11-28T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Channel I europe | http://faizulipty.myonlineportal.org:8080/live/mark/and | | 139 | TV/ALL | | | | Channel I | BANGLA | 791 | Yes |
| f | 2016-11-28T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Dunya News Pk | http://faizulipty.myonlineportal.org:8080/live/mark/and | | 140 | TV/ALL | | | | Dunya TV | URDU | 680 | Yes |
| f | 2016-11-28T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Hum World | http://faizulipty.myonlineportal.org:8080/live/mark/and | | 191 | TV/ALL | | | | Hum World | URDU | | Yes |
| f | 2016-11-28T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Ntv UK | http://faizulipty.myonlineportal.org:8080/live/mark/and | | 191 | TV/ALL | | | | NTV Bangla | BANGLA | 790 | Yes |
| f | 2016-11-28T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | ATN Bangle UK | http://faizulipty.myonlineportal.org:8080/live/mark/and | | 205 | TV/ALL | | | | ATN Bangla | BANGLA | 792 | Yes |
| f | 2016-11-28T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Zee TV India | http://faizulipty.myonlineportal.org:8080/live/mark/and | | 284 | TV/ALL | | | | Zee | HINDI | 694 | Yes |
| f | 2016-11-28T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Any News | http://faizulipty.myonlineportal.org:8080/live/mark/and | | 382 | TV/ALL | | | | ARY News | URDU | 682 | Yes |
| f | 2016-11-28T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | Hum Tv Europe | http://faizulipty.myonlineportal.org:8080/live/mark/and | | 524 | TV/ALL | | | | Hum TV | URDU | | Yes |
| f | 2016-11-28T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | ARY Musik | http://faizulipty.myonlineportal.org:8080/live/mark/and | | 629 | TV/ALL | | | | ARY Music | URDU | 686 | Yes |
| f | 2016-11-28T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | MBC 3 | http://faizulipty.myonlineportal.org:8080/live/mark/and | | 713 | TV/ALL | | | | MBC Kids (3) | ARABIC | 670 | Yes |
| f | 2016-11-28T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | MBC 2 | http://faizulipty.myonlineportal.org:8080/live/mark/and | | 714 | TV/ALL | | | | MBC 2 | ARABIC | | Yes |
| f | 2016-11-28T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | MBC Max | http://faizulipty.myonlineportal.org:8080/live/mark/and | | 714 | TV/ALL | | | | MBC Max | ARABIC | | Yes |
| f | 2016-11-28T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | MBC Drama | http://magictvsuper.mine.nu:80/live/andyman/brot1234/ | | 715 | TV/ALL | | | | MBC Drama | ARABIC | 669 | Yes |
| f | 2016-11-28T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | MBC Action | http://faizulipty.myonlineportal.org:8080/live/mark/and | | 716 | TV/ALL | | | | MBC Action | ARABIC | | Yes |
| f | 2016-11-28T15:00 | Sooper TV T6 | 00:11:6D:08:3C:F7 | | MBC 4 | http://faizulipty.myonlineportal.org:8080/live/mark/and | | 717 | TV/ALL | | | | MBC 4 | ARABIC | | Yes |

| Abuse notif ID | Frequency | Date of update | Pirate device Device name | MAC address | Extra info | Channel name | Video URL | Date of 1st finding | Channel Number | Menu section | Screenshot name | Abuse contact | DISH device Impacted channel | Language | Channel number | Abuse notif |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | w | 2016-12-13T15:00 | Elefnet ATN-3000 | 00:66:CD:00:20:50 | | MBC Masr 2 | http://gpl.hicdn.net:8081/content/tr16/mbcmas2/chunks.m3u8 | | 45 | TV/ALL | | | MBC Masr 2 | ARABIC | | No |
| | w | 2016-12-13T15:00 | Elefnet ATN-3000 | 00:66:CD:00:20:50 | | MBC MAX | http://mbexusa.hicdn.net:8081/m2/MBC_Max/chunks.m3u8 | | 58 | TV/ALL | | | MBC MAX | ARABIC | | No |
| | w | 2016-12-13T15:00 | Elefnet ATN-3000 | 00:66:CD:00:20:50 | | MBC Max TS | http://timeshift.hicdn.net:8081/m2/MBC_Max/chunks_dvr_timeshift-21600.m3u8 | | 59 | TV/ALL | | | MBC MAX | ARABIC | | No |
| | w | 2016-12-13T15:00 | Elefnet ATN-3000 | 00:66:CD:00:20:50 | | MBC ACTION | http://ap.hicdn.net:8081/content29/MBC_Action/playlist.m3u8 | | 60 | TV/ALL | | | MBC Action | ARABIC | | No |
| | w | 2016-12-13T15:00 | Elefnet ATN-3000 | 00:66:CD:00:20:50 | | MBC 4 HD | http://ap.hicdn.net:8081/content29/mbc4/chunks.m3u8 | | 64 | TV/ALL | | | MBC 4 | ARABIC | | No |
| | w | 2016-12-13T15:00 | Elefnet ATN-3000 | 00:66:CD:00:20:50 | | Al Nahar TV | http://gp.hicdn.net:8081/content/tr13/nahar/chunks.m3u8 | | 138 | TV/ALL | | | Al Nahar | ARABIC | | No |
| | w | 2016-12-13T15:00 | Elefnet ATN-3000 | 00:66:CD:00:20:50 | | Al Nahar Drama | http://gp.hicdn.net:8081/content35/Nahar_Drama/chunks.m3u8 | | 140 | TV/ALL | | | Al Nahar Drama | ARABIC | | No |
| | w | 2016-12-13T15:00 | Elefnet ATN-3000 | 00:66:CD:00:20:50 | | OnTV | http://gp.hicdn.net:8081/content6/ontv_egy/chunks.m3u8 | | 145 | TV/ALL | | | OnTV | ARABIC | 645 | No |
| | w | 2016-12-13T15:00 | Elefnet ATN-3000 | 00:66:CD:00:20:50 | | Otv Lebanon | http://moneusa.hicdn.net:8081/m1/otv/chunks.m3u8 | | 163 | TV/ALL | | | OTV | ARABIC | 651 | No |
| | w | 2016-12-13T15:00 | Elefnet ATN-3000 | 00:66:CD:00:20:50 | | OTV Lebanon TS | http://timeshift.hicdn.net:8081/m1/otv/chunks_dvr_timeshift-21600.m3u8 | | 164 | TV/ALL | | | OTV | ARABIC | 651 | No |
| | w | 2016-12-13T15:00 | Elefnet ATN-3000 | 00:66:CD:00:20:50 | | NBN HD | http://ap.hicdn.net:8081/content/tr14/nbn/chunks.m3u8 | | 169 | TV/ALL | | | NBN | ARABIC | 652 | No |
| | w | 2016-12-13T15:00 | Elefnet ATN-3000 | 00:66:CD:00:20:50 | | Noursat | http://ap.hicdn.net:8081/content29/noursat/chunks.m3u8 | | 400 | TV/ALL | | | Noursat | ARABIC | 667 | No |
| | f | 2016-12-13T15:00 | UlalTV (Plonet) ULA402AN | AC:DB:DA:37:D4:E9 | | LDC Lebanon | http://streams.kakafmka.com:1935/pils/ldcleb/chunklist_w1767071175.m3u8 | | 102 | Arabic | | 20161212_135741_ula_ldc_lebanon_neag.jpg | | LDC | ARABIC | | No |
| | f | 2016-12-13T15:00 | UlalTV (Plonet) ULA402AN | AC:DB:DA:37:D4:E9 | | MTV Lebanon | http://streams.kakafmka.com:1935/pils/mtvleb/chunklist_w1369520.m3u8 | | 103 | Arabic | | 20161212_135923_ula_mtv_lebanon_neag.jpg | | Murr TV | ARABIC | 641 | Yes |
| | f | 2016-12-13T15:00 | UlalTV (Plonet) ULA402AN | AC:DB:DA:37:D4:E9 | | OTV Lebanon | http://streams.kakafmka.com:1935/pils/pils/chunklist_w226365010.m3u8 | | 104 | Arabic | | 20161212_140033_ula_otv_lebanon_neag.jpg | | OTV | ARABIC | 651 | Yes |
| | f | 2016-12-13T15:00 | UlalTV (Plonet) ULA402AN | AC:DB:DA:37:D4:E9 | | Noursat | http://streams.kakafmka.com:1935/pils/noursat/chunklist_w566509998.m3u8 | | 108 | Arabic | | 20161212_140527_ula_noursat_neag.jpg | | Noursat | ARABIC | 667 | Yes |
| | f | 2016-12-13T15:00 | UlalTV (Plonet) ULA402AN | AC:DB:DA:37:D4:E9 | | LBC Sat | http://streams.kakafmka.com:1935/pils/lbc518/chunklist_w1544803123.m3u8 | | 113 | Arabic | | 20161212_140614_ula_lbc_sat_neag.jpg | | LBC | ARABIC | | Yes |
| | f | 2016-12-13T15:00 | UlalTV (Plonet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Nahar Drama | http://streams.kakafmka.com:1935/pils/alnahardrama/chunklist_w529419022.m3u8 | | 123 | Arabic | | 20161212_140901_ula_al_nahar_drama_neag.jpg | | Al Nahar TV | ARABIC | | Yes |
| | f | 2016-12-13T15:00 | UlalTV (Plonet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Nahar TV | http://streams.kakafmka.com:1935/pils/alnahartv/chunklist_w895890620.m3u8 | | 126 | Arabic | | 20161212_141003_ula_al_nahar_neag.jpg | | Al Nahar Drama | ARABIC | | Yes |
| | f | 2016-12-13T15:00 | UlalTV (Plonet) ULA402AN | AC:DB:DA:37:D4:E9 | | Dream 2 | http://streams.kakafmka.com:1935/drv516/chunklist_w3788719D.m3u8 | | 142 | Arabic | | 20161212_141145_ula_dream2_neag.jpg | | Dream 2 | ARABIC | | Yes |
| | f | 2016-12-13T15:00 | UlalTV (Plonet) ULA402AN | AC:DB:DA:37:D4:E9 | | ONTV Live | http://streams.kakafmka.com:1935/pils/ontv/chunklist_w2272496446.m3u8 | | 158 | Arabic | | 20161212_141218_ula_ontv_live_neag.jpg | | OnTV | ARABIC | 645 | Yes |
| | f | 2016-12-13T15:00 | UlalTV (Plonet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Hayat | http://streams.kakafmka.com:1935/pils/alhayat/chunklist_w2061879982.m3u8 | | 179 | Arabic | | 20161212_141257_ula_al_hayat_neag.jpg | | Al Hayat 1 | ARABIC | 647 | Yes |
| | f | 2016-12-13T15:00 | UlalTV (Plonet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Araklya | http://streams.kakafmka.com:1935/pils/al18/chunklist_w46284201.m3u8 | | 289 | Arabic | | 20161212_141345_ula_al_araklya_neag.jpg | | Al Araklya | ARABIC | 639 | Yes |
| | f | 2016-12-13T15:00 | UlalTV (Plonet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC 1 | http://streams.kakafmka.com:1935/mbc1/chunklist_w1526377208.m3u8 | | 301 | Arabic | | 20161212_141420_ula_mbc_1_neag.jpg | | MBC | ARABIC | 640 | Yes |
| | f | 2016-12-13T15:00 | UlalTV (Plonet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC 2 | http://streams.kakafmka.com:1935/mbc2/chunkbs_w108400679.m3u8 | | 302 | Arabic | | 20161212_141506_ula_mbc_2_neag.jpg | | MBC 2 | ARABIC | | Yes |
| | f | 2016-12-13T15:00 | UlalTV (Plonet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Kids | http://streams.kakafmka.com:1935/mbc3518/chunklist_w62752792.m3u8 | | 303 | Arabic | | 20161212_141656_ula_mbc_3_neag.jpg | | MBC Kids (3) | ARABIC | 670 | Yes |
| | f | 2016-12-13T15:00 | UlalTV (Plonet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC 4 | http://streams.kakafmka.com:1935/mbc4/chunklist_w1338279854.m3u8 | | 304 | Arabic | | 20161212_141715_ula_mbc_4_neag.jpg | | MBC 4 | ARABIC | | Yes |
| | f | 2016-12-13T15:00 | UlalTV (Plonet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Action | http://streams.kakafmka.com:1935/mbcdrama/chunkbt_w1649280887.m3u8 | | 305 | Arabic | | 20161212_141750_ula_mbc_action_neag.jpg | | MBC Action | ARABIC | | Yes |
| | f | 2016-12-13T15:00 | UlalTV (Plonet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Drama | http://streams.kakafmka.com:1935/mbcdrama/chunklist_w4922384491.m3u8 | | 306 | Arabic | | 20161212_141824_ula_mbc_drama_neag.jpg | | MBC Drama | ARABIC | | Yes |
| | f | 2016-12-13T15:00 | UlalTV (Plonet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Maser | http://streams.kakafmka.com:1935/mbcmasar/chunklist_w1835537514.m3u8 | | 308 | Arabic | | 20161212_141934_ula_mbc_maser_neag.jpg | | MBC Masr | ARABIC | 656 | Yes |
| | f | 2016-12-13T15:00 | UlalTV (Plonet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Max | http://streams.kakafmka.com:1935/mbcmax/chunklist_w990786706.m3u8 | | 309 | Arabic | | 20161212_142000_ula_mbc_max_neag.jpg | | MBC MAX | ARABIC | | Yes |
| | f | 2016-12-13T15:00 | UlalTV (Plonet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC Bollywood | http://streams.kakafmka.com:1935/mbcb518/chunklist_w1793499997.m3u8 | | 311 | Arabic | | 20161212_142044_ula_mbc_bollywood_neag.jpg | | MBC Bollywood | ARABIC | | Yes |
| | f | 2016-12-13T15:00 | UlalTV (Plonet) ULA402AN | AC:DB:DA:37:D4:E9 | | Igraa | http://streams.kakafmka.com:1935/pils/igraa/chunklist_w140369076.m3u8 | | 335 | Arabic | | 20161212_142120_ula_igraa_neag.jpg | | Igraa | ARABIC | | Yes |
| | f | 2016-12-13T15:00 | UlalTV (Plonet) ULA402AN | AC:DB:DA:37:D4:E9 | | TV5 Monde Europe | http://streams.kakafmka.com:1935/pils/tv5monde europe2/chunklist_w1348965259.m3u8 | | 554 | French | | 20161212_143214_ula_tv5monde_europe_neag.jpg | | TV 5 Monde | FRENCH | | Yes |

| Abuse notif ID | Frequency | Date of update | Pirate device | | | | | | | | | | DISH device | | | Abuse notif |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Device name | MAC address | Extra info | Channel name | Video URL | Date of 1st finding | Channel Number | Menu section | Screenshot name | Abuse contact | Impacted channel | Language | Channel number | |
| i | | 2016-12-16T15:30 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | LDC LEBANON | http://streams.kakalinks.com:1935/phs/0/celb3/hunklist_w2\| 102 | | Arabic | | 20161216_130507_ular_LDC_LEBANON_neog.jpg | | LDC | ARABIC | 654 | No |
| i | | 2016-12-16T15:30 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MTV LEBANON | http://streams.kakalinks.com:1935/phs/0/mtvleb/chunklist_w3\| 103 | | Arabic | | 20161216_130930_ular_LDC_MTV_LEBANON_neog.jpg | | Mun TV | ARABIC | 641 | No |
| i | | 2016-12-16T15:30 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | OTV LEBANON | http://streams.kakalinks.com:1935/phs/0/otv/editor_w3\| 104 | | Arabic | | 20161216_131345_ular_OTV_LEBANON_neog.jpg | | OTV | ARABIC | 651 | No |
| i | | 2016-12-16T15:30 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | NOURSAT | http://streams.kakalinks.com:1935/phs/0/nnursat/chunklist_w\| 110 | | Arabic | | 20161216_132056_ular_NOURSAT_neog.jpg | | Noursat | ARABIC | 9879 | No |
| i | | 2016-12-16T15:30 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | LBC SAT | http://streams.kakalinks.com:1935/phs/0/lbc518/chunklist_w3\| 113 | | Arabic | | 20161216_132516_ular_LBC_SAT_neog.jpg | | LBC | ARABIC | 657 | No |
| i | | 2016-12-16T15:30 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | AL NAHAR DRAMA | http://streams.kakalinks.com:1935/phs/0/alnahardrama/chunk\| 119 | | Arabic | | 20161216_132748_ular_AL_NAHAR_DRAMA_neog.jpg | | Al Nahar Drama | ARABIC | 643 | No |
| i | | 2016-12-16T15:30 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | ALNAHAR ALYAWM | http://stereotv.tvstreamtrapin.com:80/PriVNaharalaum/ 124 | | Arabic | | 20161216_133002_ular_ALNAHAR_ALYAWM_neog.jpg | | Al Yawm | ARABIC | 646 | No |
| i | | 2016-12-16T15:30 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | AL NAHAR | http://streams.kakalinks.com:1935/phs/0/alnahar/chunklist 125 | | Arabic | | 20161216_133225_ular_AL_NAHAR_neog.jpg | | Al Nahar | ARABIC | 673 | No |
| i | | 2016-12-16T15:30 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | ONTV LIVE | http://streams.kakalinks.com:1935/phs/0/onvl/chunklist_w3\| 156 | | Arabic | | 20161216_130347_ular_ONTV_LIVE_neog.jpg | | OnTV | ARABIC | 645 | No |
| i | | 2016-12-16T15:30 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | AL HAYAT | http://streams.kakalinks.com:1935/phs/0/alhayat/chunklist w\| 179 | | Arabic | | 20161216_135732_ular_AL_HAYAT_neog.jpg | | Al Hayah | ARABIC | 642 | No |
| i | | 2016-12-16T15:30 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | AL HAYAT | http://streams.kakalinks.com:1935/phs/al-ara18/chunklist w\| 289 | | Arabic | | 20161216_140011_ular_AL_ARABIYA_neog.jpg | | Al Hayah | ARABIC | 647 | No |
| i | | 2016-12-16T15:30 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC | http://streams.kakalinks.com:1935/phs/0/mbc1/chunklist w75 301 | | Arabic | | 20161216_140356_ular_MBC_neog.jpg | | MBC 1 | ARABIC | 640 | No |
| i | | 2016-12-16T15:30 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC2 | http://streams.kakalinks.com:1935/phs/0/mbc2/chunklist w1\| 302 | | Arabic | | 20161216_140535_ular_MBC_2_neog.jpg | | MBC 2 | ARABIC | | No |
| i | | 2016-12-16T15:30 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC3 | http://streams.kakalinks.com:1935/phs/0/mbc3518/chunklist 303 | | Arabic | | 20161216_140647_ular_MBC_3_neog.jpg | | MBC 3 (Kids) | ARABIC | 670 | No |
| i | | 2016-12-16T15:30 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC4 | http://streams.kakalinks.com:1935/phs/0/mbc4/chunklist w3\| 304 | | Arabic | | 20161216_140752_ular_MBC_4_neog.jpg | | MBC 4 | ARABIC | 655 | No |
| i | | 2016-12-16T15:30 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC ACTION | http://streams.kakalinks.com:1935/phs/0/mbc0518/chunklist r 305 | | Arabic | | 20161216_141117_ular_MBC_ACTION_neog.jpg | | MBC Action | ARABIC | 697 | No |
| i | | 2016-12-16T15:30 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC DRAMA | http://streams.kakalinks.com:1935/phs/0/mbcdrama/chunklist 307 | | Arabic | | 20161216_141310_ular_MBC_DRAMA_ACTION_neog.jpg | | MBC Drama | ARABIC | 669 | No |
| i | | 2016-12-16T15:30 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC MASR | http://streams.kakalinks.com:1935/phs/0/mbcmasr/chunklist 308 | | Arabic | | 20161216_141357_ular_MBC_MASR_neog.jpg | | MBC Masr | ARABIC | 656 | No |
| i | | 2016-12-16T15:30 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC MAX | http://streams.kakalinks.com:1935/phs/0/mbcmax/chunklist w 309 | | Arabic | | 20161216_143023_ular_MBC_MAX_neog.jpg | | MBC MAX | ARABIC | 675 | No |
| i | | 2016-12-16T15:30 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC BOLLYWOOD | http://streams.kakalinks.com:1935/phs/0/mbcb518/chunklist \| 311 | | Arabic | | 20161216_144126_ular_MBC_BOLLYWOOD_neog.jpg | | MBC Bollywood | ARABIC | 677 | No |
| i | | 2016-12-16T15:30 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | IQRAA | http://streams.kakalinks.com:1935/phs/0/iaraa/chunklist w94 335 | | Arabic | | 20161216_144352_ular_IQRAA_neog.jpg | | Iqraa | ARABIC | 9876 | No |
| i | | 2016-12-16T15:30 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | TV5MONDE | http://streams.kakalinks.com:1935/phs/tv5mondeeurope/ch 354 | | French | | 20161216_144811_ular_TV5MONDE_neog.jpg | | TV5 Monde | FRENCH | 641 | No |
| ss | | 2016-12-16T15:30 | Jadoo 4 | AC:DB:DA:41:AE:96 | | STAR PLUS | http://wpc.30531.alphacdn.net/hls-live/20305311/default/live/3TWYME.m3u8 | | | eMedia/South Asian Super Pack | | | Star India Plus | HINDI | 694 | No |
| ss | | 2016-12-16T15:30 | Jadoo 4 | AC:DB:DA:41:AE:96 | | STAR PLUS F2 | http://wpc.30531.alphacdn.net/hls-live/20305311/default/live/NISCCSL.m3u8 | | | eMedia/South Asian Super Pack | | | Star India Plus | HINDI | 696 | No |
| ss | | 2016-12-16T15:30 | Jadoo 4 | AC:DB:DA:41:AE:96 | | COLORS | http://wpc.30531.alphacdn.net/hls-live/20305311/default/live/NCYLEK.m3u8 | | | eMedia/South Asian Super Pack | | | Aapka Colors | HINDI | 697 | No |
| ss | | 2016-12-16T15:30 | Jadoo 4 | AC:DB:DA:41:AE:96 | | COLORS SD | http://wpc.30531.alphacdn.net/hls-live/20305311/default/live/A7HHL5.m3u8 | | | eMedia/South Asian Super Pack | | | Aapka Colors | HINDI | 697 | No |
| ss | | 2016-12-16T15:30 | Jadoo 4 | AC:DB:DA:41:AE:96 | | COLORS EUROE | http://wpc.30531.alphacdn.net/hls-live/20305311/default/live/ATHHL5.m3u8 | | | eMedia/South Asian Super Pack | | | Aapka Colors | HINDI | 697 | No |
| ss | | 2016-12-16T15:30 | Jadoo 4 | AC:DB:DA:41:AE:96 | | COLORS UK | http://wpc.30531.alphacdn.net/hls-live/20305311/default/live/JSWNMD.m3u8 | | | eMedia/South Asian Super Pack | | | Aapka Colors | HINDI | 697 | No |
| ss | | 2016-12-16T15:30 | Jadoo 4 | AC:DB:DA:41:AE:96 | | COLORS HD | http://wpc.30531.alphacdn.net/hls-live/20305311/default/live/YSRKKP.m3u8 | | | eMedia/South Asian Super Pack | | | Aapka Colors | HINDI | 697 | No |
| ss | | 2016-12-16T15:30 | Jadoo 4 | AC:DB:DA:41:AE:96 | | SONY HD | http://wpc.30531.alphacdn.net/hls-live/20305311/default/live/2QZKSG.m3u8 | | | eMedia/South Asian Super Pack | | | Sony | HINDI | 695 | No |
| ss | | 2016-12-16T15:30 | Jadoo 4 | AC:DB:DA:41:AE:96 | | SONY UK | http://wpc.30531.alphacdn.net/hls-live/20305311/default/live/6FVX6W.m3u8 | | | eMedia/South Asian Super Pack | | | Sony | HINDI | 695 | No |
| ss | | 2016-12-16T15:30 | Jadoo 4 | AC:DB:DA:41:AE:96 | | SONY AUD | http://wpc.30531.alphacdn.net/hls-live/20305311/default/live/6FVX6W.m3u8 | | | eMedia/South Asian Super Pack | | | Sony | HINDI | 695 | No |
| ss | | 2016-12-16T15:30 | Jadoo 4 | AC:DB:DA:41:AE:96 | | SONY MAX | http://wpc.30531.alphacdn.net/hls-live/20305311/default/live/CSBNLh.m3u8 | | | eMedia/South Asian Super Pack | | | SET MAX | HINDI | | No |
| ss | | 2016-12-16T15:30 | Jadoo 4 | AC:DB:DA:41:AE:96 | | BAU MOVIES | http://wpc.30531.alphacdn.net/hls-live/20305311/default/live/SYLDUM.m3u8 | | | eMedia/South Asian Super Pack | | | BAU Movies | HINDI | 705 | No |
| ss | | 2016-12-16T15:30 | Jadoo 4 | AC:DB:DA:41:AE:96 | | LIFE OK | http://wpc.30531.alphacdn.net/hls-live/20305311/default/live/C2A84S.m3u8 | | | eMedia/South Asian Super Pack | | | Life OK | HINDI | 698 | No |
| ss | | 2016-12-16T15:30 | Jadoo 4 | AC:DB:DA:41:AE:96 | | SONY SAB UK | http://wpc.30531.alphacdn.net/hls-live/20305311/default/live/BMHH7K.m3u8 | | | eMedia/South Asian Super Pack | | | SAB | HINDI | 701 | No |
| ss | | 2016-12-16T15:30 | Jadoo 4 | AC:DB:DA:41:AE:96 | | SONY SAB INDIA | http://wpc.30531.alphacdn.net/hls-live/20305311/default/live/BMHH7K.m3u8 | | | eMedia/South Asian Super Pack | | | SAB | HINDI | 701 | No |
| ss | | 2016-12-16T15:30 | Jadoo 4 | AC:DB:DA:41:AE:96 | | BAU MUSIC | http://wpc.30531.alphacdn.net/hls-live/20305311/default/live/HK7005.m3u8 | | | eMedia/South Asian Super Pack | | | BAU Music | HINDI | 716 | No |
| ss | | 2016-12-16T15:30 | Jadoo 4 | AC:DB:DA:41:AE:96 | | Aaj Tak | http://wpc.30531.alphacdn.net/hls-live/20305311/default/live/TYHSSL.m3u8 | | | eMedia/South Asian Super Pack | | | Aaj Tak | HINDI | 706 | No |
| ss | | 2016-12-16T15:30 | Jadoo 4 | AC:DB:DA:41:AE:96 | | GEO ENTERTAINME | http://wpc.30531.alphacdn.net/hls-live/20305311/default/live/L2Q43M.m3u8 | | | eMedia/South Asian Super Pack | | | GEO News | URDU | 687 | No |
| ss | | 2016-12-16T15:30 | Jadoo 4 | AC:DB:DA:41:AE:96 | | ARY DIGITAL | http://wpc.30531.alphacdn.net/hls-live/20305311/default/live/2YLGBS.m3u8 | | | eMedia/South Asian Super Pack | | | ARY Digital | URDU | 680 | No |
| ss | | 2016-12-16T15:30 | Jadoo 4 | AC:DB:DA:41:AE:96 | | ARY DIGITAL WORL | http://wpc.30531.alphacdn.net/hls-live/20305311/default/live/R3FZ9H.m3u8 | | | eMedia/South Asian Super Pack | | | ARY Digital | URDU | 680 | No |
| ss | | 2016-12-16T15:30 | Jadoo 4 | AC:DB:DA:41:AE:96 | | GEO NEWS | http://wpc.30531.alphacdn.net/hls-live/20305311/default/live/SZL77J.m3u8 | | | eMedia/South Asian Super Pack | | | GEO News | URDU | 681 | No |
| ss | | 2016-12-16T15:30 | Jadoo 4 | AC:DB:DA:41:AE:96 | | ARY NEWS | http://wpc.30531.alphacdn.net/hls-live/20305311/default/live/B4SP9P.m3u8 | | | eMedia/South Asian Super Pack | | | ARY News | URDU | 682 | No |
| ss | | 2016-12-16T15:30 | Jadoo 4 | AC:DB:DA:41:AE:96 | | ARY NEWS WORLD | http://wpc.30531.alphacdn.net/hls-live/20305311/default/live/XLJHMS.m3u8 | | | eMedia/South Asian Super Pack | | | ARY News | URDU | 682 | No |
| ss | | 2016-12-16T15:30 | Jadoo 4 | AC:DB:DA:41:AE:96 | | ARY QTV | http://wpc.30531.alphacdn.net/hls-live/20305311/default/live/C8E7UR.m3u8 | | | eMedia/South Asian Super Pack | | | ARY QTV | URDU | 689 | No |
| ss | | 2016-12-16T15:30 | Jadoo 4 | AC:DB:DA:41:AE:96 | | HUM TV | http://wpc.30531.alphacdn.net/hls-live/20305311/default/live/E5GWZ8.m3u8 | | | eMedia/South Asian Super Pack | | | Hum TV | URDU | | No |
| ss | | 2016-12-16T15:30 | Jadoo 4 | AC:DB:DA:41:AE:96 | | HUM TV WORLD | http://wpc.30531.alphacdn.net/hls-live/20305311/default/live/E5GWZ8.m3u8 | | | eMedia/South Asian Super Pack | | | Hum World | URDU | | No |
| ss | | 2016-12-16T15:30 | Jadoo 4 | AC:DB:DA:41:AE:96 | | HUM MASALA | http://wpc.30531.alphacdn.net/hls-live/20305311/default/live/LW2PMD.m3u8 | | | eMedia/South Asian Super Pack | | | Hum Sitaray | URDU | | No |
| ss | | 2016-12-16T15:30 | Jadoo 4 | AC:DB:DA:41:AE:96 | | HUM SITARAY | http://wpc.30531.alphacdn.net/hls-live/20305311/default/live/VHDHXA.m3u8 | | | eMedia/South Asian Super Pack | | | Hum Sitaray | URDU | | No |
| ss | | 2016-12-16T15:30 | Jadoo 4 | AC:DB:DA:41:AE:96 | | ATN BANGLA | http://wpc.30531.alphacdn.net/hls-live/20305311/default/live/RVQ10.m3u8 | | | eMedia/South Asian Super Pack | | | ATN Bangla | BANGLA | 792 | No |
| ss | | 2016-12-16T15:30 | Jadoo 4 | AC:DB:DA:41:AE:96 | | BANGLA VISION | http://wpc.30531.alphacdn.net/hls-live/20305311/default/live/TGPSAD.m3u8 | | | eMedia/South Asian Super Pack | | | Banglavision | BANGLA | 794 | No |
| ss | | 2016-12-16T15:30 | Jadoo 4 | AC:DB:DA:41:AE:96 | | CHANNEL I | http://wpc.30531.alphacdn.net/hls-live/20305311/default/live/WZMF6X.m3u8 | | | eMedia/South Asian Super Pack | | | Channel I | BANGLA | 791 | No |
| ss | | 2016-12-16T15:30 | Jadoo 4 | AC:DB:DA:41:AE:96 | | MAASRANGA | http://wpc.30531.alphacdn.net/hls-live/20305311/default/live/55L00X.m3u8 | | | eMedia/South Asian Super Pack | | | Maasranga TV | BANGLA | 750 | No |

| Abuse notif ID | Frequency | Date of update | Device name | MAC address | Extra info | Channel name | Video URL | Date of 1st finding | Channel Number | Menu section | Screenshot name | Abuse contact | Impacted channel | OSM device Language | Channel number | Abuse notif |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | w | 2016-12-27T12:00 | ElsPnet ATN 3000 | 00:66:CD:00:20:50 | | MBC ACTION | http://75.126.73.43:8081/super/MBC Action/chunks.m3u8 | | 60 | TV/ALL | | | MBC Action | ARABIC | | No |
| | w | 2016-12-27T12:00 | ElsPnet ATN 3000 | 00:66:CD:00:20:50 | | MBC ACTION HD | http://75.126.15.133:8081/super/MBC Action/chunks.m3u8 | | 65 | TV/ALL | | | MBC Action | ARABIC | | No |
| | w | 2016-12-27T12:00 | ElsPnet ATN 3000 | 00:66:CD:00:20:50 | | MBC DRAMA | http://185.76.10.232:8081/content15/nahar_drama/chunks.r | | 137 | TV/ALL | | | Al Nahar Drama | ARABIC | | No |
| | w | 2016-12-27T12:00 | ElsPnet ATN 3000 | 00:66:CD:00:20:50 | | FUTURE HD | http://75.126.73.43:8081/super/Future/playlist.m3u8 | | 165 | TV/ALL | | | Future TV | ARABIC | 649 | No |
| | w | 2016-12-27T12:00 | ElsPnet ATN 3000 | 00:66:CD:00:20:50 | | NOURSAT | http://75.126.19.99:8081/super/noursat/chunks.m3u8 | | 389 | TV/ALL | | | Noursat | ARABIC | 667 | No |
| | w | 2016-12-27T12:00 | ElsPnet ATN 3000 X | 00:66:CD:00:FD:1C | | NOURSAT | http://75.126.19.99:8081/super/noursat/1-1081671_1818212[ | | 369 | TV/ALL | | | Noursat | ARABIC | 667 | No |
| | F | 2016-12-27T13:30 | UfaTV [Planet] ULA402AN | AC:DB:DA:37:D4:E9 | | LDC | http://streams.livestreamngmlin.com:80/P7/s1/chrusadan/U | | 102 | Arabic | 20161227 111756 UfaTV LDC LEBANON.jpg | | LDC | ARABIC | | No |
| | F | 2016-12-27T13:30 | UfaTV [Planet] ULA402AN | AC:DB:DA:37:D4:E9 | | MTV | http://streams.livestreamngmlin.com:1035/onix/en/deleg/playlist.m3u8 | | 103 | Arabic | 20161227 111554 UfaTV MTV LEBANON.jpg | | Mtv TV | ARABIC | 641 | No |
| | F | 2016-12-27T13:30 | UfaTV [Planet] ULA402AN | AC:DB:DA:37:D4:E9 | | OTV | http://streams.livestreamngmlin.com:1035/onix/en/chunklist w1804e | | 104 | Arabic | 20161227 111818 UfaTV OTV LEBANON.jpg | | OTV | ARABIC | 601 | No |
| | F | 2016-12-27T13:30 | UfaTV [Planet] ULA402AN | AC:DB:DA:37:D4:E9 | | NOURSAT | http://streams.livestreamngmlin.com:80/P7/s1/noursat/chunks | | 106 | Arabic | 20161227 114028 UfaTV NOURSAT.jpg | | Noursat | ARABIC | 667 | No |
| | F | 2016-12-27T13:30 | UfaTV [Planet] ULA402AN | AC:DB:DA:37:D4:E9 | | LBC SAT | http://streams.kalvinka.com:1935/johs/lbsc18/playlist.m3u8 | | 113 | Arabic | 20161227 110429 UfaTV LBC SAT.jpg | | LBC | ARABIC | | No |
| | F | 2016-12-27T13:30 | UfaTV [Planet] ULA402AN | AC:DB:DA:37:D4:E9 | | ALNAHAR DRAMA | http://streams.kalvinka.com:1935/johs/alnahardrama/playlis | | 123 | Arabic | 20161227 124723 UfaTV ALNAHAR DRAMA.jpg | | Melody Drama | ARABIC | | No |
| | F | 2016-12-27T13:30 | UfaTV [Planet] ULA402AN | AC:DB:DA:37:D4:E9 | | ALNAHAR ALYOUM | http://streams.kalvinka.com:1935/johs/P7s1/nahardayoum/c | | 124 | Arabic | 20161227 125041 UfaTV ALNAHAR ALYOUM.jpg | | Al Naam | ARABIC | 646 | No |
| | F | 2016-12-27T13:30 | UfaTV [Planet] ULA402AN | AC:DB:DA:37:D4:E9 | | ALNAHAR SPORT | http://streams.kalvinka.com:1935/johs/P7s1/nahar22/z6m/ul | | 125 | Arabic | 20161227 125041 UfaTV ALNAHAR SPORT.jpg | | Al Nahar Sport | ARABIC | | No |
| | F | 2016-12-27T13:30 | UfaTV [Planet] ULA402AN | AC:DB:DA:37:D4:E9 | | ONTV LIVE | http://streams.kalvinka.com:1935/johs/chunkllist w1 | | 158 | Arabic | 20161227 125848 UfaTV ONTV LIVE.jpg | | OnTV | ARABIC | 645 | No |
| | F | 2016-12-27T13:30 | UfaTV [Planet] ULA402AN | AC:DB:DA:37:D4:E9 | | AL HAYAT | http://streams.kalvinka.com:1935/johs/alhsvat/playlist.m3u8 | | 179 | Arabic | 20161227 125918 UfaTV AL HAYAT.jpg | | Al Hayat 1 | ARABIC | 647 | No |
| | F | 2016-12-27T13:30 | UfaTV [Planet] ULA402AN | AC:DB:DA:37:D4:E9 | | AL JAZEERA | http://streams.livestreamngmlin.com:80/P7/s1/qzr1/1lswliw.m | | 262 | Arabic | 20161227 130125 UfaTV AL JAZEERA.jpg | | Al Jazeera Arabic News | ARABIC | 638 | No |
| | F | 2016-12-27T13:30 | UfaTV [Planet] ULA402AN | AC:DB:DA:37:D4:E9 | | AL ARABIYA | http://streams.livestreamngmlin.com:80/P7/s3/prt1/chunklist | | 289 | Arabic | 20161227 130243 UfaTV AL ARABIYA.jpg | | Al Arabiya | ARABIC | 839 | No |
| | F | 2016-12-27T13:30 | UfaTV [Planet] ULA402AN | AC:DB:DA:37:D4:E9 | | MBC | http://streams.kalvinka.com:1935/johs/mbc1/playlist.m3u8 | | 301 | Arabic | 20161227 130304 UfaTV MBC 1.jpg | | MBC | ARABIC | 640 | No |
| | F | 2016-12-27T13:30 | UfaTV [Planet] ULA402AN | AC:DB:DA:37:D4:E9 | | MBC2 | http://streams.kalvinka.com:1935/johs/mbc2/playlist.m3u8 | | 302 | Arabic | 20161227 132541 UfaTV MBC 2.jpg | | MBC 2 | ARABIC | | No |
| | F | 2016-12-27T13:30 | UfaTV [Planet] ULA402AN | AC:DB:DA:37:D4:E9 | | MBC3 | http://streams.kalvinka.com:1935/johs/mbc3/18/playlist.m3u | | 303 | Arabic | 20161227 131712 UfaTV MBC 3 .jpg | | MBC Kids (3) | ARABIC | 670 | No |
| | F | 2016-12-27T13:30 | UfaTV [Planet] ULA402AN | AC:DB:DA:37:D4:E9 | | MBC4 | http://streams.kalvinka.com:1935/johs/mbc4/chunkl w18 | | 305 | Arabic | 20161227 132840 UfaTV MBC 4 .jpg | | MBC 4 | ARABIC | | No |
| | F | 2016-12-27T13:30 | UfaTV [Planet] ULA402AN | AC:DB:DA:37:D4:E9 | | MBC ACTION | http://streams.kalvinka.com:1935/johs/mbcaction/chunkl w1 | | 306 | Arabic | 20161227 132138 UfaTV MBC ACTION .jpg | | MBC Action | ARABIC | | No |
| | F | 2016-12-27T13:30 | UfaTV [Planet] ULA402AN | AC:DB:DA:37:D4:E9 | | MBC DRAMA | http://streams.kalvinka.com:1935/johs/mbcdrama/chunkllst | | 307 | Arabic | 20161227 132243 UfaTV MBC DRAMA .jpg | | MBC Drama | ARABIC | 669 | No |
| | F | 2016-12-27T13:30 | UfaTV [Planet] ULA402AN | AC:DB:DA:37:D4:E9 | | MBC MASR | http://streams.kalvinka.com:1935/johs/mbcmasr/playlist.m3 | | 358 | Arabic | 20161227 133103 UfaTV MBC MASR .jpg | | MBC Masr | ARABIC | 656 | No |
| | F | 2016-12-27T13:30 | UfaTV [Planet] ULA402AN | AC:DB:DA:37:D4:E9 | | MBC MAX | http://streams.kalvinka.com:1935/johs/mbcmax/chunkllist w | | 359 | Arabic | 20161227 133106 UfaTV MBC MAX .jpg | | MBC Max | ARABIC | | No |
| | F | 2016-12-27T13:30 | UfaTV [Planet] ULA402AN | AC:DB:DA:37:D4:E9 | | MBC BOLLYWOOD | http://streams.kalvinka.com:1935/johs/mbcbollywhd/w | | 311 | Arabic | 20161227 133418 UfaTV MBC BOLLYWOOD .jpg | | MBC Bollywood | ARABIC | | No |
| | F | 2016-12-27T13:30 | UfaTV [Planet] ULA402AN | AC:DB:DA:37:D4:E9 | | IQRAA | http://streams.kalvinka.com:1935/johs/mbc1618/chunklist s | | 336 | Arabic | 20161227 133601 UfaTV IQRAA .jpg | | Iqraa | ARABIC | 665 | No |

| Abuse notif ID | Frequency | Date of update | Device name | MAC address | Extra info | Channel name | Video URL | Channel Number | Menu section | Screenshot name | Abuse contact | Impacted channel | Language | Channel number | Abuse notif |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Pirate device** | | | | | **DISH device** | | |
| w | 2017-02-07T12:00 | ElaVnet ATN-3000 | 00:66:CD:00:20:50 | | Aljazeera Doc | http://75.126.73.38:8081/m2/aljaz_doc/playlist.m3u8 | 28 | TV/ALL | | | Al Jazeera Documentary | ARABIC | | No |
| w | 2017-02-07T12:00 | ElaVnet ATN-3000 | 00:66:CD:00:20:50 | | Noursat | http://75.126.73.38:8081/super/noursat/chunks.m3u8 | 389 | TV/ALL | | | Noursat | ARABIC | 667 | No |
| w | 2017-02-07T12:00 | ElaVnet ATN-3000 | 00:66:CD:00:20:50 | | Al Jazeera Mubasher | http://185.102.218.72:8081/content50/mubasher/chunks. | 396 | TV/ALL | | | Al Jazeera Mubasher | ARABIC | | No |
| w | 2017-02-07T12:00 | ElaVnet ATN-3000 | 00:66:CD:00:20:50 | | Al Jazeera Documentary | http://185.76.9.233:8081/content37/almozan1/chunks.m | 453 | TV/ALL | | | Al Jazeera Documentary | ARABIC | | No |
| w | 2017-02-07T12:00 | ElaVnet ATN-3000 II | 00:66:CD:00:F0:1C | | Aljazeera Doc | http://75.126.73.38:8081/m2/aljaz_doc/playlist.m3u8 | 28 | TV/ALL | | | Al Jazeera Documentary | ARABIC | | No |
| w | 2017-02-07T12:00 | ElaVnet ATN-3000 II | 00:66:CD:00:F0:1C | | Noursat | http://75.126.73.38:8081/super/noursat/chunks.m3u8 | 387 | TV/ALL | | | Noursat | ARABIC | 667 | No |
| w | 2017-02-07T12:00 | ElaVnet ATN-3000 II | 00:66:CD:00:F0:1C | | Aljazeera Mubasher | http://185.102.218.72:8081/content50/mubasher/chunks. | 394 | TV/ALL | | | Al Jazeera Mubasher | ARABIC | | No |
| w | 2017-02-07T12:00 | ElaVnet ATN-3000 II | 00:66:CD:00:F0:1C | | Al Jazeera Documentary | http://185.76.9.233:8081/content37/almozan1/chunks.m | 450 | TV/ALL | | | Al Jazeera Documentary | ARABIC | | No |
| f | 2017-02-07T12:00 | UsaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | LDC | http://planetitv.livestreamingcdn.com:80/PITV/almeyadeed | 102 | Arabic | | | LDC | ARABIC | | No |
| f | 2017-02-07T12:00 | UsaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MTV | http://streams.kakalinka.com:1935/pitv/mtvleb/playlist.m | 103 | Arabic | | | Murr TV | ARABIC | 641 | No |
| f | 2017-02-07T12:00 | UsaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | OTV | http://streams.kakalinka.com:1935/pitv/otv/chunklist_w2/ | 104 | Arabic | | | OTV | ARABIC | 651 | No |
| f | 2017-02-07T12:00 | UsaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | NOURSAT | http://streams.livestreamingcdn.com:80/PITV/noursatold/ | 108 | Arabic | | | Noursat | ARABIC | 667 | No |
| f | 2017-02-07T12:00 | UsaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | LBC SAT | http://streams.kakalinka.com:1935/pitv/lbcS18/stavlist.m/ | 113 | Arabic | | | LBC | ARABIC | | No |
| f | 2017-02-07T12:00 | UsaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | ALNAHAR DRAMA | http://streams.kakalinka.com:1935/pitv/alnahardrama/sta | 123 | Arabic | | | Melody Drama | ARABIC | | No |
| f | 2017-02-07T12:00 | UsaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | ALNAHAR ALYOUM | http://streams.kakalinka.com:80/PITV/naharalyou. | 124 | Arabic | | | Al Nsam | ARABIC | 646 | No |
| f | 2017-02-07T12:00 | UsaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | ALNAHAR SPORT | http://streams.kakalinka.com:80/PITV/nahar2216 | 125 | Arabic | | | Al Nahar Sport | ARABIC | | No |
| f | 2017-02-07T12:00 | UsaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | ONTV LIVE | http://streams.kakalinka.com:1935/pitv/dre516/chunklist | 156 | Arabic | | | OnTV | ARABIC | 645 | No |
| f | 2017-02-07T12:00 | UsaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | AL HAYAT | http://streams.kakalinka.com:1935/pitv/alheyat/playlist.m | 179 | Arabic | | | Al Hayat 1 | ARABIC | 647 | No |
| f | 2017-02-07T12:00 | UsaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | AL JAZEERA | http://streams.livestreamingcdn.com:80/PITV/ajm1/plavli | 262 | Arabic | | | Al Jazeera Arabic News | ARABIC | 638 | No |
| f | 2017-02-07T12:00 | UsaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | AL ARABIYA | http://streams.livestreamingcdn.com:80/PITV/ajm1/chunk | 289 | Arabic | | | Al Arabiya | ARABIC | 639 | No |
| f | 2017-02-07T12:00 | UsaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC | http://streams.kakalinka.com:1935/pitv/mbc1/chunklist_v | 301 | Arabic | | | MBC | ARABIC | 640 | No |
| f | 2017-02-07T12:00 | UsaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC2 | http://streams.kakalinka.com:1935/pitv/mbc2/playlist.m3 | 302 | Arabic | | | MBC 2 | ARABIC | | No |
| f | 2017-02-07T12:00 | UsaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC3 | http://streams.kakalinka.com:1935/pitv/mbc3518/playlist | 303 | Arabic | | | MBC Kids (3) | ARABIC | 670 | No |
| f | 2017-02-07T12:00 | UsaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC4 | http://streams.kakalinka.com:1935/pitv/mbc4/chunklist_v | 304 | Arabic | | | MBC 4 | ARABIC | | No |
| f | 2017-02-07T12:00 | UsaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC ACTION | http://streams.kakalinka.com:1935/pitv/mbca518/chunkli | 305 | Arabic | | | MBC Action | ARABIC | | No |
| f | 2017-02-07T12:00 | UsaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC DRAMA | http://streams.kakalinka.com:1935/pitv/mbcdrama1/chunk | 307 | Arabic | | | MBC Drama | ARABIC | 669 | No |
| f | 2017-02-07T12:00 | UsaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC MASR | http://streams.kakalinka.com:1935/pitv/mbcmasr/playlis | 308 | Arabic | | | MBC Masr | ARABIC | 656 | No |
| f | 2017-02-07T12:00 | UsaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC MAX | http://streams.kakalinka.com:1935/pitv/mbcmax/chunklis | 309 | Arabic | | | MBC Max | ARABIC | | No |
| f | 2017-02-07T12:00 | UsaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC BOLLYWOOD | http://streams.kakalinka.com:1935/pitv/mbcmax/chunklis | 311 | Arabic | | | MBC Bollywood | ARABIC | | No |
| f | 2017-02-07T12:00 | UsaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | IQRAA | http://streams.kakalinka.com:1935/pitv/mbc18/chunkli | 336 | Arabic | | | Iqraa | ARABIC | 665 | No |

| Abuse notif ID | Frequency | Date of update | Pirate device | | | | | | | | | | DISH device | | | Abuse notif |
| | | | Device name | MAC address | Extra info | Channel name | Video URL | Date of 1st finding | Channel Number | Menu section | Screenshot name | Abuse contact | Impacted channel | Language | Channel number | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| f | | 2017-02-21T12:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | LDC | streams.kalalinka.com | | 102 | Arabic | | | LDC | ARABIC | | No |
| f | | 2017-02-21T12:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MTV | streams.kalalinka.com | | 103 | Arabic | | | Murr TV | ARABIC | 641 | No |
| f | | 2017-02-21T12:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | OTV | streams.kalalinka.com | | 104 | Arabic | | | OTV | ARABIC | 651 | No |
| f | | 2017-02-21T12:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | NOURSAT | streams.kalalinka.com | | 108 | Arabic | | | Noursat | ARABIC | 667 | No |
| f | | 2017-02-21T12:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | LBC SAT | streams.kalalinka.com | | 113 | Arabic | | | LBC | ARABIC | | No |
| f | | 2017-02-21T12:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | ALNAHAR SPOT | streams.kalalinka.com | | 125 | Arabic | | | Al Nahar Sport | ARABIC | | No |
| f | | 2017-02-21T12:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | ONTV LIVE | streams.kalalinka.com | | 158 | Arabic | | | OnTV | ARABIC | 645 | No |
| f | | 2017-02-21T12:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | AL HAYAT | streams.kalalinka.com | | 179 | Arabic | | | Al Hayat 1 | ARABIC | 647 | No |
| f | | 2017-02-21T12:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | AL JAZEERA | streams.kalalinka.com | | 262 | Arabic | | | Al Jazeera Arabic News | ARABIC | 638 | No |
| f | | 2017-02-21T12:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | Al Jazeera  Documer | streams.kalalinka.com | | 264 | Arabic | | | Al Jazeera Documentary | ARABIC | | No |
| f | | 2017-02-21T12:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | MBC MAX | streams.kalalinka.com | | 309 | Arabic | | | MBC Max | ARABIC | | No |
| f | | 2017-02-21T12:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | | TV5 Monde Europe | streams.kalalinka.com | | 554 | Arabic | | | Iqraa | ARABIC | 665 | No |

| Abuse notif ID | Frequency | Date of update | Device name | MAC address | Extra info | Channel name | Video URL | Date of 1st finding | Channel Number | Menu section | Screenshot name | Abuse contact | Imparted channel | Language | Channel number | Abuse notif |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | w | 2017-03-07T15:00 | Jadoo 4 | AC:DB:DA:41:42:96 |  | Star Plus HD | http://wpc.401DA.alphacdn.net/2440DA/toast/4A90E5-1787.ts |  |  |  |  | Emedia/South Asian Super Pack | Star India Plus | HINDI | 696 | No |
|  | w | 2017-03-07T15:00 | Jadoo 4 | AC:DB:DA:41:42:96 |  | Star Plus | http://wpc.401DA.alphacdn.net/24401DA/toast/3HEiH1.m3u8 |  |  |  |  | Emedia/South Asian Super Pack | Star India Plus | HINDI | 696 | No |
|  | w | 2017-03-07T15:00 | Jadoo 4 | AC:DB:DA:41:42:96 |  | Colors HD | http://wpc.401DA.alphacdn.net/24401DA/toast/1HF3FF.m3u8 |  |  |  |  | Emedia/South Asian Super Pack | Aapka Colors | HINDI | 697 | No |
|  | w | 2017-03-07T15:00 | Jadoo 4 | AC:DB:DA:41:42:96 |  | Colors IHD | http://wpc.401DA.alphacdn.net/24401DA/toast/CF01D6.m3u8 |  |  |  |  | Emedia/South Asian Super Pack | Aapka Colors | HINDI | 697 | No |
|  | w | 2017-03-07T15:00 | Jadoo 4 | AC:DB:DA:41:42:96 |  | Sony HD | http://wpc.401DA.alphacdn.net/24401DA/toast/4CA96H.m3u8 |  |  |  |  | Emedia/South Asian Super Pack | Sony | HINDI | 695 | No |
|  | w | 2017-03-07T15:00 | Jadoo 4 | AC:DB:DA:41:42:96 |  | Sony Aud | http://wpc.401DA.alphacdn.net/24401DA/toast/C29FC.m3u8 |  |  |  |  | Emedia/South Asian Super Pack | Sony | HINDI | 695 | No |
|  | w | 2017-03-07T15:00 | Jadoo 4 | AC:DB:DA:41:42:96 |  | B4U movies | http://wpc.401DA.alphacdn.net/24401DA/toast/J74D19.m3u8 |  |  |  |  | Emedia/South Asian Super Pack | B4U Movies | HINDI | 704 | No |
|  | w | 2017-03-07T15:00 | Jadoo 4 | AC:DB:DA:41:42:96 |  | Life OK | http://wpc.401DA.alphacdn.net/24401DA/toast/4H9B9D.m3u8 |  |  |  |  | Emedia/South Asian Super Pack | Life OK | HINDI | 698 | No |
|  | w | 2017-03-07T15:00 | Jadoo 4 | AC:DB:DA:41:42:96 |  | Times Now | http://wpc.401DA.alphacdn.net/24401DA/toast/BE763S.m3u8 |  |  |  |  | Emedia/South Asian Super Pack | Times Now | HINDI | 709 | No |
|  | w | 2017-03-07T15:00 | Jadoo 4 | AC:DB:DA:41:42:96 |  | MTV India | http://wpc.401DA.alphacdn.net/24401DA/toast/DC5529.m3u8 |  |  |  |  | Emedia/South Asian Super Pack | MTV India | HINDI | 718 | No |
|  | w | 2017-03-07T15:00 | Jadoo 4 | AC:DB:DA:41:42:96 |  | Sony Sab UK | http://wpc.401DA.alphacdn.net/24401DA/toast/AJEAGC.m3u8 |  |  |  |  | Emedia/South Asian Super Pack | SAB | HINDI | 701 | No |
|  | w | 2017-03-07T15:00 | Jadoo 4 | AC:DB:DA:41:42:96 |  | Sony Sab india | http://wpc.401DA.alphacdn.net/24401DA/toast/H93J98-1520.ts |  |  |  |  | Emedia/South Asian Super Pack | SAB | HINDI | 701 | No |
|  | w | 2017-03-07T15:00 | Jadoo 4 | AC:DB:DA:41:42:96 |  | NDTV | http://wpc.401DA.alphacdn.net/24401DA/toast/HO1JFE.m3u8 |  |  |  |  | Emedia/South Asian Super Pack | NDTV 24*7 | HINDI | 723 | No |
|  | w | 2017-03-07T15:00 | Jadoo 4 | AC:DB:DA:41:42:96 |  | B4U Music | http://wpc.401DA.alphacdn.net/24401DA/toast/FCE3F.m3u8 |  |  |  |  | Emedia/South Asian Super Pack | B4U Music | HINDI | 716 | No |
|  | w | 2017-03-07T15:00 | Jadoo 4 | AC:DB:DA:41:42:96 |  | Sony Sab UK | http://wpc.401DA.alphacdn.net/24401DA/toast/CJDD26.m3u8 |  |  |  |  | Emedia/South Asian Super Pack | Aaj Tak | HINDI | 706 | No |
|  | w | 2017-03-07T15:00 | Jadoo 4 | AC:DB:DA:41:42:96 |  | Movie OK | http://wpc.401DA.alphacdn.net/24401DA/toast/HHICDD.m3u8 |  |  |  |  | Emedia/South Asian Super Pack | Movies OK | HINDI | 727 | No |
|  | w | 2017-03-07T15:00 | Jadoo 4 | AC:DB:DA:41:42:96 |  | Express Entertainment | http://wpc.401DA.alphacdn.net/24401DA/toast/JEG3HD.m3u8 |  |  |  |  | Emedia/South Asian Super Pack | Express Entertainment | URDU | 691 | No |
|  | w | 2017-03-07T15:00 | Jadoo 4 | AC:DB:DA:41:42:96 |  | Ary Digital | http://wpc.401DA.alphacdn.net/24401DA/toast/BDC881.m3u8 |  |  |  |  | Emedia/South Asian Super Pack | ARY Digital | URDU | 677 | No |
|  | w | 2017-03-07T15:00 | Jadoo 4 | AC:DB:DA:41:42:96 |  | Ary Digital USA | http://wpc.401DA.alphacdn.net/24401DA/toast/H9GJ.m3u8 |  |  |  |  | Emedia/South Asian Super Pack | ARY Digital | URDU | 677 | No |
|  | w | 2017-03-07T15:00 | Jadoo 4 | AC:DB:DA:41:42:96 |  | Geo News | http://wpc.401DA.alphacdn.net/24401DA/toast/S26JAS.m3u8 |  |  |  |  | Emedia/South Asian Super Pack | GEO News | URDU | 681 | No |
|  | w | 2017-03-07T15:00 | Jadoo 4 | AC:DB:DA:41:42:96 |  | Ary News | http://adspans.southindia.cloudapp.azure.com/hislive/arynews.smil.m3u8 |  |  |  |  | Emedia/South Asian Super Pack | ARY News | URDU | 682 | No |
|  | w | 2017-03-07T15:00 | Jadoo 4 | AC:DB:DA:41:42:96 |  | Express News | http://adspans.southindia.cloudapp.azure.com/hislive/expressnews edgecast | Emedia/South Asian Super Pack |  |  |  |  | Express News | URDU | 689 | No |
|  | w | 2017-03-07T15:00 | Jadoo 4 | AC:DB:DA:41:42:96 |  | ARY QTV | http://wpc.401DA.alphacdn.net/24401DA/toast/27SH98.m3u8 |  |  |  |  | Emedia/South Asian Super Pack | ARY QTV | URDU | 689 | No |
|  | w | 2017-03-07T15:00 | Jadoo 4 | AC:DB:DA:41:42:96 |  | Hum TV | http://wpc.401DA.alphacdn.net/24401DA/toast/62EEFJ-398.ts |  |  |  |  | Emedia/South Asian Super Pack | Hum TV | URDU |  | No |
|  | w | 2017-03-07T15:00 | Jadoo 4 | AC:DB:DA:41:42:96 |  | Hum Europe | http://wpc.401DA.alphacdn.net/24401DA/toast/B7C16B.m3u8 |  |  |  |  | Emedia/South Asian Super Pack | Hum World | URDU |  | No |
|  | w | 2017-03-07T15:00 | Jadoo 4 | AC:DB:DA:41:42:96 |  | Masala TV | http://wpc.401DA.alphacdn.net/24401DA/toast/9AJ268.m3u8 |  |  |  |  | Emedia/South Asian Super Pack | Hum Masala | URDU |  | No |
|  | w | 2017-03-07T15:00 | Jadoo 4 | AC:DB:DA:41:42:96 |  | Hum Sitaray | http://wpc.401DA.alphacdn.net/24401DA/toast/AC1ACF-408.ts |  |  |  |  | Emedia/South Asian Super Pack | Hum Sitaray | URDU |  | No |
|  | w | 2017-03-07T15:00 | Jadoo 4 | AC:DB:DA:41:42:96 |  | ATN Bangla | http://wpc.FC2A.edgecast.cdn.net/80FC2A/jk/JD  BG  anbangla/2017/01/31/C | Emedia/South Asian Super Pack |  |  |  |  | ATN Bangla | BANGLA | 792 | No |
|  | w | 2017-03-07T15:00 | Jadoo 4 | AC:DB:DA:41:42:96 |  | Boishkal | http://wpc.FC2A.edgecast.cdn.net/80FC2A/jk/JD  BG  BoishakiTV/2017/01/31/ | Emedia/South Asian Super Pack |  |  |  |  | Boishkal | BANGLA |  | No |
|  | w | 2017-03-07T15:00 | Jadoo 4 | AC:DB:DA:41:42:96 |  | Channel i | http://wpc.FC2A.edgecast.cdn.net/80FC2A/jk/JD  BG  Channeli/tracks-v1a1/m- | Emedia/South Asian Super Pack |  |  |  |  | Channel i | BANGLA | 791 | No |
|  | w | 2017-03-07T15:00 | Jadoo 4 | AC:DB:DA:41:42:96 |  | Masranga | http://wpc.FC2A.edgecast.cdn.net/80FC2A/jk/JD  BG  MasarangaTV/mno.m3 | Emedia/South Asian Super Pack |  |  |  |  | Masaranga | BANGLA | 750 | No |
|  | w | 2017-03-07T15:00 | ElaHet ATN-3000 II | 00:66:CD:00:F0:1C |  | Al Jazeera Doc | http://75.126.73.38:8081/m2/aljaz_doc/chunks.m3u8 |  | 30 | TV/ALL |  |  | Al Jazeera Documentary | ARABIC |  |  |
|  | w | 2017-03-07T15:00 | ElaHet ATN-3000 II | 00:66:CD:00:F0:1C |  | aljazeera doc TS | http://timeshift.hbcdn.net:8081/m2/aljaz doc/playlist d |  | 31 | TV/ALL |  |  | Al Jazeera Documentary | ARABIC |  |  |
|  | w | 2017-03-07T15:00 | ElaHet ATN-3000 II | 00:66:CD:00:F0:1C |  | Iqraa | http://185.76.9.234:8081/content38/iqraa/chunks.m3u8 |  | 386 | TV/ALL |  |  | Iqraa | ARABIC | 665 |  |
|  | w | 2017-03-07T15:00 | ElaHet ATN-3000 II | 00:66:CD:00:F0:1C |  | Noursal | http://75.126.73.38:8081/super/noursat/chunks.m3u8 |  | 410 | TV/ALL |  |  | Noursat | ARABIC | 667 |  |
|  | w | 2017-03-07T15:00 | ElaHet ATN-3000 | 00:66:CD:00:F0:1C |  | Aljazeera Mubas ter | http://75.126.73.38:8081/super/noursat/chunks.m3u8 |  | 412 | TV/ALL |  |  | Al Jazeera Mubasher | ARABIC |  |  |
|  | w | 2017-03-07T15:00 | ElaHet ATN-3000 | 00:66:CD:00:20:50 |  | Al Jazeera Documentary | http://185.76.9.234:8081/content37/almosare3/chunks.r |  | 461 | TV/ALL |  |  | Al Jazeera Documentary | ARABIC |  |  |
|  | w | 2017-03-07T15:00 | ElaHet ATN-3000 | 00:66:CD:20:50 |  | Al Jazeera Doc | http://75.126.73.38:8081/m2/aljaz_doc/chunks.m3u8 |  | 30 | TV/ALL |  |  | Al Jazeera Documentary | ARABIC |  |  |
|  | w | 2017-03-07T15:00 | ElaHet ATN-3000 | 00:66:CD:00:20:50 |  | aljazeera doc TS | http://timeshift.hbcdn.net:8081/m2/aljaz doc/playlist d |  | 31 | TV/ALL |  |  | Al Jazeera Documentary | ARABIC |  |  |
|  | w | 2017-03-07T15:00 | ElaHet ATN-3000 | 00:66:CD:00:20:50 |  | MBC Masr 2 | http://75.126.99.99:8081/super/mbcmas2/chunks.m3u8 |  | 44 | TV/ALL |  |  | MBC Masr 2 | ARABIC |  |  |
|  | w | 2017-03-07T15:00 | ElaHet ATN-3000 | 00:66:CD:00:20:50 |  | Iqraa | http://185.76.9.234:8081/content38/iqraa/chunks.m3u8 |  | 388 | TV/ALL |  |  | Iqraa | ARABIC | 665 |  |
|  | w | 2017-03-07T15:00 | ElaHet ATN-3000 | 00:66:CD:00:20:50 |  | Noursal | http://75.126.73.38:8081/super/noursat/chunks.m3u8 |  | 410 | TV/ALL |  |  | Noursat | ARABIC | 667 |  |
|  | w | 2017-03-07T15:00 | ElaHet ATN-3000 | 00:66:CD:00:20:50 |  | Al Jazeera Documentary | http://185.76.9.233:8081/content37/almosare3/chunks.r |  | 461 | TV/ALL |  |  | Al Jazeera Documentary | ARABIC |  |  |
|  | f | 2017-03-07T15:00 | ZaapTV HD509N | 00:11:6D:20:16:6E |  | Al Jazeera Masr | http://fv004.mt.cdn.lbcdn.com/live/m.bull/ajmasr.m3u8 |  | 5 | TV |  |  | Al Jazeera Mubasher | ARABIC |  |  |
|  | f | 2017-03-07T15:00 | ZaapTV HD509N | 00:11:6D:20:16:6E |  | Al Jazeera Mubasher | http://fv004.mt.cdn.lbcdn.com/live/m.bull/Ajm.m3u8 |  | 6 | TV |  |  | Al Jazeera Mubasher | ARABIC |  |  |
|  | f | 2017-03-07T15:00 | ZaapTV HD509N | 00:11:6D:20:16:6E |  | Bareem Europe | http://fv004.mt.cdn.lbcdn.com/live/m.bull/baraemEU.m3 |  | 103 | TV |  |  | Braeem | ARABIC |  |  |
|  | f | 2017-03-07T15:00 | ZaapTV HD509N | 00:11:6D:20:16:6E |  | Jeem Europe | http://fv001.mt.cdn.lbcdn.com/live/2m.bull/jeem.m3u8 |  | 108 | TV |  |  | Jeem | ARABIC |  |  |
|  | f | 2017-03-07T15:00 | ZaapTV HD509N | 00:11:6D:20:16:6E |  | Al Jazeera Documentary | http://fv004.mt.cdn.lbcdn.com/live/m.bul3/ajnasr.m3u8 |  | 175 | TV |  |  | Al Jazeera Documentary | ARABIC |  |  |
|  | f | 2017-03-07T15:00 | MaxxTV LN5000HD | 00:11:6D:1F:B3:11 |  | Al Jazeera Masr | http://fv004.mt.cdn.lbcdn.com/live/m.bull/ajmasr.m3u8 |  | 5 | TV |  |  | Al Jazeera Mubasher | ARABIC |  |  |
|  | f | 2017-03-07T15:00 | MaxxTV LN5000HD | 00:11:6D:1F:B3:11 |  | Al Jazeera Mubasher | http://fv004.mt.cdn.lbcdn.com/live/m.bull/Ajm.m3u8 |  | 6 | TV |  |  | Al Jazeera Mubasher | ARABIC |  |  |
|  | f | 2017-03-07T15:00 | MaxxTV LN5000HD | 00:11:6D:1F:B3:11 |  | Bareem Europe | http://fv004.mt.cdn.lbcdn.com/live/m.bull/baraemEU.m3 |  | 103 | TV |  |  | Braeem | ARABIC |  |  |
|  | f | 2017-03-07T15:00 | MaxxTV LN5000HD | 00:11:6D:1F:B3:11 |  | Jeem Europe | http://fv001.mt.cdn.lbcdn.com/live/2m.bull/jeem.m3u8 |  | 108 | TV |  |  | Jeem | ARABIC |  |  |
|  | f | 2017-03-07T15:00 | MaxxTV LN5000HD | 00:11:6D:1F:B3:11 |  | Al Jazeera Documentary | http://fv004.mt.cdn.lbcdn.com/live/m.bul3/ajnasr.m3u8 |  | 175 | TV |  |  | Al Jazeera Documentary | ARABIC |  |  |
|  | w | 2017-03-07T15:00 | Jadoo Lite | 88:3E:59:02:B3:28 | On Roku | India Today Aajtak | http://hls/dpi-ch3.totalstream.net/hlslive/jadoolite/jit/aajtakus/6863289489/jit/chunklist.m3u8 |  |  |  |  |  | Aaj Tak | HINDI | 706 | No |
|  | w | 2017-03-07T15:00 | Jadoo Lite | 88:3E:59:02:B3:28 | On Roku | Ary News World | http://hls/dpi-ch3.totalstream.net/hlslive/jadoolite/jit/arynewsworld/playlist.m3u8 |  |  |  |  |  | ARY News | URDU | 677 | No |
|  | f | 2017-03-07T15:00 | Jadoo Lite | 88:3E:59:02:B3:28 | On Roku | Express News | http://hls/dpi-ch3.totalstream.net/hlslive/jadoolite/jit/expressnews/6008590068/0/crunklist.m3u8 |  |  |  |  |  | Express News | URDU | 683 | No |
|  | f | 2017-03-07T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 |  | ARY News UK | P2P |  | 3 | TV/ALL |  | ARY News PK | ARY News | URDU | 677 | No |
|  | f | 2017-03-07T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 |  | ARY News PK | P2P |  | 4 | TV/ALL |  | ARY News PK | ARY News | URDU | 683 | No |
|  | f | 2017-03-07T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 |  | Dunya News | P2P |  | 7 | TV/ALL |  | Dunya TV | Dunya TV | URDU | 680 | No |
|  | f | 2017-03-07T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 |  | Dunya News UK | P2P |  | 8 | TV/ALL |  | Dunya News UK | Dunya TV | URDU | 680 | No |
|  | f | 2017-03-07T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 |  | Geo News | P2P |  | 19 | TV/ALL |  | Geo News | GEO News | URDU | 681 | No |
|  | f | 2017-03-07T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 |  | Express News | P2P |  | 23 | TV/ALL |  | Express News | Express News | URDU | 683 | No |
|  | f | 2017-03-07T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 |  | Hum TV | P2P |  | 35 | TV/ALL |  | Hum TV | Hum TV | URDU |  | No |
|  | f | 2017-03-07T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 |  | Hum World | P2P |  | 36 | TV/ALL |  | Hum World | Hum World | URDU |  | No |
|  | f | 2017-03-07T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 |  | Hum Europe | P2P |  | 37 | TV/ALL |  | Hum World | Hum TV | URDU |  | No |
|  | f | 2017-03-07T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 |  | Express Entertainment | P2P |  | 85 | TV/ALL |  | Express Entertainment | Express Entertainment | URDU | 691 | No |
|  | f | 2017-03-07T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 |  | Express News | P2P |  | 117 | TV/ALL |  | Express News | Express News | URDU | 683 | No |
|  | f | 2017-03-07T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 |  | Sony Sab | P2P |  | 150 | TV/ALL |  | Sony Sab | SAB | HINDI | 701 | No |
|  | f | 2017-03-07T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 |  | Sony Sab UK | P2P |  | 151 | TV/ALL |  | Sony Sab | SAB | HINDI | 701 | No |
|  | f | 2017-03-07T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 |  | Colors UK | P2P |  | 154 | TV/ALL |  | Colors UK | Aapka Colors | HINDI | 697 | No |
|  | f | 2017-03-07T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 |  | Sony Max | P2P |  | 155 | TV/ALL |  | Sony Max | SET MAX | HINDI |  | No |
|  | f | 2017-03-07T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 |  | Zee TV HD | P2P |  | 164 | TV/ALL |  | Zee TV HD | Zee | HINDI | 694 | No |
|  | f | 2017-03-07T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 |  | Zee Cinema HD | P2P |  | 165 | TV/ALL |  | Zee Cinema HD | Zee Cinema | HINDI | 703 | No |
|  | f | 2017-03-07T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 |  | NDTV | P2P |  | 169 | TV/ALL |  | NDTV | MTV India | HINDI | 723 | No |
|  | f | 2017-03-07T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 |  | NDTV | P2P |  | 170 | TV/ALL |  | NDTV | NDTV 24*7 | HINDI | 723 | No |
|  | f | 2017-03-07T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 |  | NDTV News | P2P |  | 171 | TV/ALL |  | NDTV News | NDTV 24*7 | HINDI | 723 | No |
|  | f | 2017-03-07T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 |  | Aastha UK | P2P |  | 174 | TV/ALL |  | Aastha UK | Aastha TV | HINDI | 720 | No |
|  | f | 2017-03-07T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 |  | Masala | P2P |  | 180 | TV/ALL |  | Masala | Hum Masala TV | URDU |  | No |
|  | f | 2017-03-07T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 |  | ARY QTV | P2P |  | 194 | TV/ALL |  | ARY QTV | ARY QTV | URDU | 689 | No |
|  | f | 2017-03-07T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 |  | ARY Musik | P2P |  | 195 | TV/ALL |  | ARY Musik | ARY Musik | URDU | 686 | No |
|  | f | 2017-03-07T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 |  | Life OK HD | P2P |  | 198 | TV/ALL |  | Life OK | Life OK | HINDI | 698 | No |
|  | f | 2017-03-07T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 |  | Times Now | P2P |  | 199 | TV/ALL |  | Times Now | Times Now | HINDI | 709 | No |
|  | f | 2017-03-07T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 |  | B4U Movies | P2P |  | 202 | TV/ALL |  | B4u Movies | B4U Movies | HINDI | 705 | No |
|  | f | 2017-03-07T15:00 | ShavaTV HD-5301B+ | 00:05:80:0C:FA:67 |  | B4u Music | P2P |  | 203 | TV/ALL |  | B4u Music | B4U Music | HINDI | 716 | No |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| f | 2017-03-07T15:00 | ShavaTV HD-S3018+ | 00:05:80:0C:FA:67 | Ary Digital PK | P2P | 207 | TV/ALL | Ary Digital PK | SAB | HINDI | 701 | No |
| f | 2017-03-07T15:00 | ShavaTV HD-S3018+ | 00:05:80:0C:FA:67 | Sahara One | P2P | 232 | TV/ALL | Sahara One | SET MAX | HINDI | | No |
| f | 2017-03-07T15:00 | ShavaTV HD-S3018+ | 00:05:80:0C:FA:67 | Zoom | P2P | 233 | TV/ALL | Zoom | Aapka Colors | HINDI | 697 | No |
| f | 2017-03-07T15:00 | ShavaTV HD-S3018+ | 00:05:80:0C:FA:67 | Sony Sab UK | P2P | 241 | TV/ALL | Sony Sab UK | SAB | HINDI | 701 | No |
| f | 2017-03-07T15:00 | ShavaTV HD-S3018+ | 00:05:80:0C:FA:67 | Aastha Bhajan | P2P | 251 | TV/ALL | Aastha Bhajan | Aastha Bhajan | HINDI | 720 | No |
| f | 2017-03-07T15:00 | ShavaTV HD-S3018+ | 00:05:80:0C:FA:67 | Sahara Samay | P2P | 290 | TV/ALL | Sahara Samay | Sahara Samay | HINDI | 707 | No |
| f | 2017-03-07T15:00 | ShavaTV HD-S3018+ | 00:05:80:0C:FA:67 | Atn Bangla | P2P | 293 | TV/ALL | Atn Bangla | NTV Bangla | BANGLA | 790 | No |
| f | 2017-03-07T15:00 | ShavaTV HD-S3018+ | 00:05:80:0C:FA:67 | ATN Bangla UK | P2P | 294 | TV/ALL | ATN Bangla UK | ATN Bangla | BANGLA | 792 | No |
| f | 2017-03-07T15:00 | ShavaTV HD-S3018+ | 00:05:80:0C:FA:67 | Channel I | P2P | 296 | TV/ALL | Channel I | Channel I | BANGLA | 791 | No |
| f | 2017-03-07T15:00 | ShavaTV HD-S3018+ | 00:05:80:0C:FA:67 | NTV UK | P2P | 298 | TV/ALL | NTV UK | NTV Bangla | BANGLA | 790 | No |
| f | 2017-03-07T15:00 | ShavaTV HD-S3018+ | 00:05:80:0C:FA:67 | Boishakhi TV | P2P | 302 | TV/ALL | Boishakhi TV | Boishakhi | BANGLA | | No |
| f | 2017-03-07T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | MTV | http://streams.kakalinka.com:1935/pltv/mtvleb/playlist.m | 103 | Arabic | | Murr TV | ARABIC | 641 | No |
| f | 2017-03-07T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | OTV | http://streams.kakalinka.com:1935/pltv/otv/chunklist_w | 104 | Arabic | | OTV | ARABIC | 651 | No |
| f | 2017-03-07T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | LBC SAT | http://streams.kakalinka.com:1935/pltv/lbc518/playlist.m | 113 | Arabic | | LBC | ARABIC | | No |
| f | 2017-03-07T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | ALNAHAR DRAMA | http://streams.kakalinka.com:1935/pltv/alnahardrama/pl | 123 | Arabic | | Melody Drama | ARABIC | | No |
| f | 2017-03-07T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | ONTV LIVE | http://streams.kakalinka.com:1935/pltv/dre518/chunklis | 358 | Arabic | | OnTV | ARABIC | 645 | No |
| f | 2017-03-07T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | AL JAZEERA | http://planetitv.livestreamingcdn.com:80/PiTV/qtr1/playl | 262 | Arabic | | Al Jazeera Arabic News | ARABIC | 638 | No |
| f | 2017-03-07T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | AL ARABIYA | http://planetitv.livestreamingcdn.com:80/PiTV/qtr1/chur | 289 | Arabic | | Al Arabiya | ARABIC | 639 | No |
| f | 2017-03-07T15:00 | UlaTV (Planet) ULA402AN | AC:DB:DA:37:D4:E9 | IQRAA | http://streams.kakalinka.com:1935/pltv/mbc518/chunk | 336 | Arabic | | Iqraa | ARABIC | 665 | No |
| f | 2017-03-07T15:01 | Xoom TV Box | | Al Jazeera Arabic | | 365 | Dream IPTV | | Al Jazeera Arabic News | ARABIC | 638 | Yes |
| f | 2017-03-07T15:01 | Xoom TV Box | | Al Jazeera Arabic | | | Cloud IPTV | | Al Jazeera Arabic News | ARABIC | 638 | Yes |
| f | 2017-03-07T15:01 | Xoom TV Box | | MBC Masr 2 | | | Cloud IPTV | | MBC Masr 2 | ARABIC | | Yes |
| f | 2017-03-07T15:01 | Xoom TV Box | | MBC Drama | | | Cloud IPTV | | MBC Drama | ARABIC | 669 | Yes |
| f | 2017-03-07T15:01 | Xoom TV Box | | LDC | | | Cloud IPTV | | LDC | ARABIC | 654 | No |
| f | 2017-03-07T15:01 | Xoom TV Box | | Aljadeed | | | Clouc IPTV | | Al Jadeed | ARABIC | 650 | Yes |
| f | 2017-03-07T15:01 | Xoom TV Box | | MJC3 | | | Clouc IPTV | | MBC Kids | ARABIC | 670 | Yes |
| f | 2017-03-07T15:01 | Xoom TV Box | | MBC MAX | | | Clouc IPTV | | MBC MAX | ARABIC | | Yes |
| f | 2017-03-07T15:01 | Xoom TV Box | | MBC 4 | | | Clouc IPTV | | MBC 4 | ARABIC | | Yes |
| f | 2017-03-07T15:01 | Xoom TV Box | | MBC Action | | | Clouc IPTV | | MBC Action | ARABIC | | Yes |
| f | 2017-03-07T15:01 | Xoom TV Box | | MBC Bollywood | | | Clouc IPTV | | MBC Bollywood | ARABIC | | Yes |
| f | 2017-03-07T15:01 | Xoom TV Box | | MBC Variety | | | Clouc IPTV | | MBC Variety | ARABIC | | Yes |

| | | | Pirate device | | | | | | | | | | DISH device | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Abuse notif ID | Frequency | Date of update | Device name | MAC address | Extra info | Channel name | Video URL | Date of 1st finding | Channel Number | Menu section | Screenshot name | Abuse contact | Impacted channel | Language | Channel number | Abuse notif |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | Willow Criket | P2P | | 11 | TV/ALL | | | Willow Cricket | HINDI | 712 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | Colors Ind Ultra HD | P2P | | 75 | TV/ALL | | | Aapka Colors | HINDI | 697 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | Colors Ind Ultra HD | P2P | | 76 | TV/ALL | | | Aapka Colors | HINDI | 697 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | Colors TV IND | P2P | | 78 | TV/ALL | | | Aapka Colors | HINDI | 697 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | Colors TV Asia | P2P | | 79 | TV/ALL | | | Aapka Colors | HINDI | 697 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | Colors USA | P2P | | 80 | TV/ALL | | | Aapka Colors | HINDI | 697 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | Colors TV UK | P2P | | 81 | TV/ALL | | | Aapka Colors | HINDI | 697 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | Colors UK | P2P | | 83 | TV/ALL | | | Aapka Colors | HINDI | 697 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | life ok ind ultra hd | P2P | | 85 | TV/ALL | | | Life OK | HINDI | 698 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | Life OK IND HD | P2P | | 86 | TV/ALL | | | Life OK | HINDI | 698 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | Life Ok UK HD | P2P | | 87 | TV/ALL | | | Life OK | HINDI | 698 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | Movies OK | P2P | | 92 | TV/ALL | | | Movies OK | HINDI | 727 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | Star Plus USA | P2P | | 93 | TV/ALL | | | Star India Plus | HINDI | 696 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | Star Plus IND | P2P | | 95 | TV/ALL | | | Star India Plus | HINDI | 696 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | Star Plus Asia | P2P | | 98 | TV/ALL | | | Star India Plus | HINDI | 696 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | StarPlus Ultra HD | P2P | | 101 | TV/ALL | | | Star India Plus | HINDI | 696 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | Star Plus MENA | P2P | | 102 | TV/ALL | | | Star India Plus | HINDI | 696 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | Sony IND Ultra HD | P2P | | 106 | TV/ALL | | | Sony SET | HINDI | 695 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | Sony TV IND Ultra HD F | P2P | | 108 | TV/ALL | | | Sony SET | HINDI | 695 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | Sony TV IND Full HD F | P2P | | 109 | TV/ALL | | | Sony SET | HINDI | 695 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | Sony Tv Asia HD | P2P | | 111 | TV/ALL | | | Sony SET | HINDI | 695 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | Sony HD USA | P2P | | 112 | TV/ALL | | | Sony SET | HINDI | 695 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | Sony TV MANE | P2P | | 114 | TV/ALL | | | Sony SET | HINDI | 695 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | Sab TV India | P2P | | 115 | TV/ALL | | | SAB | HINDI | 701 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | Sab TV Feed 2 | P2P | | 116 | TV/ALL | | | SAB | HINDI | 701 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | Sab TV UK | P2P | | 118 | TV/ALL | | | SAB | HINDI | 701 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | Sab_tv_mena_hd | P2P | | 119 | TV/ALL | | | SAB | HINDI | 701 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | Setmax Feed 2 | P2P | | 122 | TV/ALL | | | SET Max | HINDI | 704 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | Setmax UK HD | P2P | | 123 | TV/ALL | | | SET Max | HINDI | 704 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | Zee TV ind Ultra HD | P2P | | 129 | TV/ALL | | | Zee | HINDI | 694 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | Zeetv Ind Ultra HD F | P2P | | 130 | TV/ALL | | | Zee | HINDI | 694 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | Zeetv IND SD | P2P | | 131 | TV/ALL | | | Zee | HINDI | 694 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | Zeetv USA | P2P | | 132 | TV/ALL | | | Zee | HINDI | 694 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | Zee TV asia HD | P2P | | 134 | TV/ALL | | | Zee | HINDI | 694 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | Zee TV Asia HD | P2P | | 135 | TV/ALL | | | Zee | HINDI | 694 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | Zeetv USA | P2P | | 136 | TV/ALL | | | Zee | HINDI | 694 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | Zee TV MANE | P2P | | 137 | TV/ALL | | | Zee | HINDI | 694 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | Zee Cinema ultra HD | P2P | | 138 | TV/ALL | | | Zee Cinema | HINDI | 703 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | Zee Cinema | P2P | | 140 | TV/ALL | | | Zee Cinema | HINDI | 703 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | SaharaOne | P2P | | 154 | TV/ALL | | | Sahara One | HINDI | 702 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | Sahara One Feed 2 | P2P | | 155 | TV/ALL | | | Sahara One | HINDI | 702 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | Astha | P2P | | 161 | TV/ALL | | | Aastha | HINDI | 719 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | Aastha Feed 2 | P2P | | 163 | TV/ALL | | | Aastha | HINDI | 719 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | B4U Movies | P2P | | 173 | TV/ALL | | | B4U Movies | HINDI | 705 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | MTV India | P2P | | 185 | TV/ALL | | | MTV Hindi | HINDI | 718 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | Aajtak UK | P2P | | 193 | TV/ALL | | | Aaj Tak | HINDI | 706 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | Sahara Smaray | P2P | | 196 | TV/ALL | | | Sahara Samay | HINDI | 707 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | Times Now | P2P | | 197 | TV/ALL | | | Times Now | HINDI | 709 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | NDTV News HD | P2P | | 199 | TV/ALL | | | NDTV 24*7 | HINDI | 723 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | Geo News PAK | P2P | | 220 | TV/ALL | | | GEO News | URDU | 681 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | Geo News PAK HD F | P2P | | 222 | TV/ALL | | | GEO News | URDU | 681 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | Geo News PAK HD F | P2P | | 223 | TV/ALL | | | GEO News | URDU | 681 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | Ary News HD | P2P | | 234 | TV/ALL | | | ARY News | URDU | 682 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | Ary News Feed 2 | P2P | | 235 | TV/ALL | | | ARY News | URDU | 682 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | Ary Digital Feed 2 | P2P | | 238 | TV/ALL | | | ARY Digital | URDU | 677 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | ARY digital MENA | P2P | | 239 | TV/ALL | | | ARY Digital | URDU | 677 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | Ary Musik | P2P | | 243 | TV/ALL | | | ARY Music | URDU | 686 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | Hum TV Feed2 | P2P | | 247 | TV/ALL | | | Hum TV | URDU | 678 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | Hum TV Feed 3 | P2P | | 248 | TV/ALL | | | Hum TV | URDU | 678 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | Hum TV MENA Full HF | P2P | | 250 | TV/ALL | | | Hum TV | URDU | 678 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | Hum Masala TV | P2P | | 252 | TV/ALL | | | Hum Masala TV | URDU | | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | Dunya News | P2P | | 256 | TV/ALL | | | Dunya TV | URDU | 680 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | Dunya News Feed 3 | P2P | | 257 | TV/ALL | | | Dunya TV | URDU | 680 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | Express News | P2P | | 259 | TV/ALL | | | Express News | URDU | 683 | No |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | Express news Feed 2 | P2P | | 260 | TV/ALL | | | Express News | URDU | 683 | No |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | Express Entertainme | P2P | | 261 | TV/ALL | | | Express Entertainment | URDU | 691 | No |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | Aljazeera News | P2P | | 333 | TV/ALL | | | Al Jazeera Arabic News | ARABIC | 638 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | MBC 4 | P2P | | 490 | TV/ALL | | | MBC 4 | ARABIC | | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | ATN Bangla Feed 2 | P2P | | 521 | TV/ALL | | | ATN Bangla | BANGLA | 792 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | NTV | P2P | | 527 | TV/ALL | | | NTV Bangla | BANGLA | 790 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | NTV Feed 2 | P2P | | 528 | TV/ALL | | | NTV Bangla | BANGLA | 790 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | Channel I Feed 2 | P2P | | 530 | TV/ALL | | | Channel I | BANGLA | 791 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | MBC 2 | P2P | | 586 | TV/ALL | | | MBC 2 | ARABIC | | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | MBC 4 | P2P | | 587 | TV/ALL | | | MBC 4 | ARABIC | | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | MBC Max | P2P | | 588 | TV/ALL | | | MBC MAX | ARABIC | | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | MBC Action | P2P | | 589 | TV/ALL | | | MBC Action | ARABIC | | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | Aljazeera doc | P2P | | 597 | TV/ALL | | | Al Jazeera Documentary | ARABIC | | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | Boishakh | P2P | | 668 | TV/ALL | | | Boishaki | BANGLA | | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | Bangla Vision | P2P | | 669 | TV/ALL | | | Banglavision | BANGLA | 794 | Yes |
| | f | 2017-03-21T13:00 | Desi TV | 0A:0A:0B:0A:A1:5A | | Jeem | P2P | | 744 | TV/ALL | | | Jeem | ARABIC | | Yes |
| | w | 2017-03-21T13:00 | Elafnet ATN-3000 II | 00:66:CD:00:F0:1C | | Al Jazeera Doc | http://75.126.73.38:8081/m2/aljaz_doc/chunks.m3u8 | | 29 | TV/ALL | | | Al Jazeera Documentary | ARABIC | | No |
| | w | 2017-03-21T13:00 | Elafnet ATN-3000 II | 00:66:CD:00:F0:1C | | aljazeera doc TS | http://timeshift.hlscdn.net:8081/m2/aljaz_doc/playlist_dvr_blo | | 29 | TV/ALL | | | Al Jazeera Documentary | ARABIC | | No |
| | w | 2017-03-21T13:00 | Elafnet ATN-3000 II | 00:66:CD:00:F0:1C | | Iqraa | http://185.76.9.234:8081/content38/iqraa/chunks.m3u8 | | 380 | TV/ALL | | | Iqraa | ARABIC | 665 | No |
| | w | 2017-03-21T13:00 | Elafnet ATN-3000 II | 00:66:CD:00:F0:1C | | Noursat | http://75.126.73.38:8081/super/noursat/chunks.m3u8 | | 408 | TV/ALL | | | Noursat | ARABIC | 667 | No |

| | Date | Device | MAC | Channel | URL | # | Category | Channel Name | Language | # | Yes/No |
|---|---|---|---|---|---|---|---|---|---|---|---|
| w | 2017-03-23T13:00 | Elafnet ATN-3000 II | 00:66:CD:00:F0:1C | Aljazeera Mubasher | http://75.126.73.38:8081/super/noursat/chunks.m3u8 | 410 | TV/ALL | Al Jazeera Mubasher | ARABIC | | No |
| w | 2017-03-23T13:00 | Elafnet ATN-3000 II | 00:66:CD:00:F0:1C | Al Jazeera Documen | http://185.76.9.233:8081/content37/almosare3/chunks.m3u8 | 458 | TV/ALL | Al Jazeera Documentary | ARABIC | | No |
| w | 2017-03-23T13:00 | Elafnet ATN-3000 | 00:66:CD:00:20:50 | Al Jazeera Doc | http://75.126.73.38:8081/m2/aljaz_doc/chunks.m3u8 | 30 | TV/ALL | Al Jazeera Documentary | ARABIC | | No |
| w | 2017-03-23T13:00 | Elafnet ATN-3000 | 00:66:CD:00:20:50 | aljazeera.doc TS | http://himeshift.hlcdn.net:8081/m2/aljaz_doc/playlist_dvr_ | 31 | TV/ALL | Al Jazeera Documentary | ARABIC | | No |
| w | 2017-03-23T13:00 | Elafnet ATN-3000 | 00:66:CD:00:20:50 | Iqraa | http://185.76.9.234:8081/content38/iqraa/chunks.m3u8 | 388 | TV/ALL | Iqraa | ARABIC | 665 | No |
| w | 2017-03-23T13:00 | Elafnet ATN-3000 | 00:66:CD:00:20:50 | Noursat | http://75.126.73.38:8081/super/noursat/chunks.m3u8 | 410 | TV/ALL | Noursat | ARABIC | 667 | No |
| w | 2017-03-23T13:00 | Elafnet ATN-3000 | 00:66:CD:00:20:50 | Al Jazeera Documen | http://185.76.9.233:8081/content37/almosare3/chunks.m3u8 | 461 | TV/ALL | Al Jazeera Documentary | ARABIC | | No |
| o | 2017-03-23T14:00 | Ahla TV 5044AN | 00:60:6E:A2:49:48 | Al Nahar Drama | http://planetitv.livestreamingcdn.com/PiTV/alnahardrama/i | 123 | All Channels | Al Nahar Drama | ARABIC | 663 | Yes |
| o | 2017-03-23T14:00 | Ahla TV 5044AN | 00:60:6E:A2:49:48 | Al Nahar TV | http://planetitv.livestreamingcdn.com/PiTV/alnahartv/chur | 126 | All Channels | Al Nahar | ARABIC | 673 | Yes |
| o | 2017-03-23T14:00 | Ahla TV 5044AN | 00:60:6E:A2:49:48 | Dream 2 | http://planetitv.livestreamingcdn.com/PiTV/dre518/chunkli | 142 | All Channels | Dream 2 | ARABIC | 648 | Yes |
| o | 2017-03-23T14:00 | Ahla TV 5044AN | 00:60:6E:A2:49:48 | ONTV Live | http://planetitv.livestreamingcdn.com/PiTV/ontv/chunklist_ | 158 | All Channels | OnTV | ARABIC | 645 | Yes |
| o | 2017-03-23T14:00 | Ahla TV 5044AN | 00:60:6E:A2:49:48 | Al Jazeera Channel | http://planetitv.livestreamingcdn.com/PiTV/jdr12/hunklist_ | 162 | All Channels | Al Jazeera Arabic News | ARABIC | 638 | Yes |
| o | 2017-03-23T14:00 | Ahla TV 5044AN | 00:60:6E:A2:49:48 | Al Jazeera Documen | http://planetitv.livestreamingcdn.com/PiTV/aljazeeradocun | 264 | All Channels | Al Jazeera Documentary | ARABIC | | Yes |
| o | 2017-03-23T14:00 | Ahla TV 5044AN | 00:60:6E:A2:49:48 | Bareem | http://planetitv.livestreamingcdn.com/PiTV/baraemtv/play | 268 | All Channels | Braeem | ARABIC | | Yes |
| o | 2017-03-23T14:00 | Ahla TV 5044AN | 00:60:6E:A2:49:48 | MBC Max | http://planetitv.livestreamingcdn.com/PiTV/mbcmax/chunk | 309 | All Channels | MBC MAX | ARABIC | | Yes |
| o | 2017-03-23T14:00 | Ahla TV 5044AN | 00:60:6E:A2:49:48 | Iqraa | http://planetitv.livestreamingcdn.com/PiTV/iqraa/chunklist | 336 | All Channels | Iqraa | ARABIC | 665 | Yes |
| o | 2017-03-23T14:00 | Ahla TV 5044AN | 00:60:6E:A2:49:48 | TV5Monde Europe | http://planetitv.livestreamingcdn.com/PiTV/tv5mondeeurop | 654 | All Channels | TV5 Monde | FRENCH | 9857 | Yes |
| f | 2017-03-23T14:00 | Istar X25000 | 00:11:05:09:88:70 | MBC 1 | http://asno.gcdn.co/mhd-MBC1/tracks-v1a1/index.m | 5 | IPTV | MBC | ARABIC | 640 | Yes |
| f | 2017-03-23T14:00 | Istar X25000 | 00:11:05:09:88:70 | MY HD MBC 1 HD | http://cds.d6z9i8w7.hwcdn.net/AR-MBC1/index.m3u8 | 6 | IPTV | MBC | ARABIC | 640 | Yes |
| f | 2017-03-23T14:00 | Istar X25000 | 00:11:05:09:88:70 | MBC 2 | http://cds.d6z9i8w7.hwcdn.net/AR-MBC2/tracks-v1a1/inde | 7 | IPTV | MBC 2 | ARABIC | | Yes |
| f | 2017-03-23T14:00 | Istar X25000 | 00:11:05:09:88:70 | My HD MBC2 HD | http://asno.gcdn.co/mhd-MBC2/index.m3u8 | 8 | IPTV | MBC 2 | ARABIC | | Yes |
| f | 2017-03-23T14:00 | Istar X25000 | 00:11:05:09:88:70 | MBC 3 | http://cds.d6z9i8w7.hwcdn.net/AR-MBC3/tracks-v1/index.r | 9 | IPTV | MBC Kids (3) | ARABIC | 670 | Yes |
| f | 2017-03-23T14:00 | Istar X25000 | 00:11:05:09:88:70 | MY HD MBC3 HD | http://asno.gcdn.co/mhd-MBC3/index.m3u8 | 10 | IPTV | MBC Kids (3) | ARABIC | 670 | Yes |
| f | 2017-03-23T14:00 | Istar X25000 | 00:11:05:09:88:70 | MBC 4 | http://cds.d6z9i8w7.hwcdn.net/AR-MBC4/index.m3u8 | 11 | IPTV | MBC 4 | ARABIC | | Yes |
| f | 2017-03-23T14:00 | Istar X25000 | 00:11:05:09:88:70 | MBC Drama | http://cds.d6z9i8w7.hwcdn.net/AR-MBC-Drama/index.m3u | 13 | IPTV | MBC Drama | ARABIC | 669 | Yes |
| f | 2017-03-23T14:00 | Istar X25000 | 00:11:05:09:88:70 | MBC Masr | http://cds.d6z9i8w7.hwcdn.net/AR-MBC-MASR/index.m3u8 | 15 | IPTV | MBC Masr | ARABIC | 656 | Yes |
| f | 2017-03-23T14:00 | Istar X25000 | 00:11:05:09:88:70 | MBC Masr 2 | http://cds.d6z9i8w7.hwcdn.net/AR-MBC-Masr2/index.m3u | 16 | IPTV | MBC Masr 2 | ARABIC | | Yes |
| f | 2017-03-23T14:00 | Istar X25000 | 00:11:05:09:88:70 | MBC Bollywood | http://cds.d6z9i8w7.hwcdn.net/AR-MBC-Bollywood/index.r | 17 | IPTV | MBC Bollywood | ARABIC | | Yes |
| f | 2017-03-23T14:00 | Istar X25000 | 00:11:05:09:88:70 | MBC Action | http://cds.d6z9i8w7.hwcdn.net/AR-MBC-Action/index.m3u | 18 | IPTV | MBC Action | ARABIC | | Yes |
| f | 2017-03-23T14:00 | Istar X25000 | 00:11:05:09:88:70 | MBC Max | http://cds.d6z9i8w7.hwcdn.net/AR-MBC-MAX/index.m3u8 | 20 | IPTV | MBC MAX | ARABIC | | Yes |
| f | 2017-03-23T14:00 | Istar X25000 | 00:11:05:09:88:70 | My HD MBC Max HD | http://asno.gcdn.co/mhd-MBC-Max/index.m3u8 | 21 | IPTV | MBC MAX | ARABIC | | Yes |
| f | 2017-03-23T14:00 | Istar X25000 | 00:11:05:09:88:70 | MTV Lebanon | http://cds.d6z9i8w7.hwcdn.net/AR-MTV-Lebanon/index.m | 56 | IPTV | Murr TV | ARABIC | 641 | Yes |
| f | 2017-03-23T14:00 | Istar X25000 | 00:11:05:09:88:70 | Al Jadeed | http://cds.d6z9i8w7.hwcdn.net/AR-Al-Jadeed/index.m3u8 | 57 | IPTV | Al Jadeed | ARABIC | 650 | Yes |
| f | 2017-03-23T14:00 | Istar X25000 | 00:11:05:09:88:70 | LBC Sat | http://cds.d6z9i8w7.hwcdn.net/AR-LBC-Sat/index.m3u8 | 58 | IPTV | LBC | ARABIC | | No |
| f | 2017-03-23T14:00 | Istar X25000 | 00:11:05:09:88:70 | LBC Sat HD | http://asno.gcdn.co/mhd-LBC-HD/index.m3u8 | 59 | IPTV | LBC | ARABIC | | No |
| f | 2017-03-23T14:00 | Istar X25000 | 00:11:05:09:88:70 | Future TV | http://cds.d6z9i8w7.hwcdn.net/AR-Future-TV/index.m3u8 | 60 | IPTV | Future TV | ARABIC | 649 | Yes |
| f | 2017-03-23T14:00 | Istar X25000 | 00:11:05:09:88:70 | LDC | http://cds.d6z9i8w7.hwcdn.net/AR-LDC/index.m3u8 | 62 | IPTV | LDC | ARABIC | 654 | Yes |
| f | 2017-03-23T14:00 | Istar X25000 | 00:11:05:09:88:70 | OTV | http://cds.d6z9i8w7.hwcdn.net/AR-OTV/index.m3u8 | 63 | IPTV | OTV | ARABIC | 651 | Yes |
| f | 2017-03-23T14:00 | Istar X25000 | 00:11:05:09:88:70 | Bareem Europe | http://asno.gcdn.co/mhd-baraem-HD/index.m3u8 | 182 | IPTV | Braeem | ARABIC | | Yes |
| f | 2017-03-23T14:00 | Istar X25000 | 00:11:05:09:88:70 | Jeem HD | http://asno.gcdn.co/mhd-jeem-HD/index.m3u8 | 187 | IPTV | Jeem | ARABIC | | Yes |
| f | 2017-03-23T14:00 | Istar X25000 | 00:11:05:09:88:70 | Al Arabiya | http://cds.d6z9i8w7.hwcdn.net/AR-AL-ARABIYA/index.m3u | 195 | IPTV | Al Arabiya | ARABIC | 639 | Yes |
| f | 2017-03-23T14:00 | Istar X25000 | 00:11:05:09:88:70 | Al Jazeera | http://cds.d6z9i8w7.hwcdn.net/AR-aljazeera/index.m3u8 | 197 | IPTV | Al Jazeera Arabic News | ARABIC | 638 | Yes |
| f | 2017-03-23T14:00 | Istar X25000 | 00:11:05:09:88:70 | Aljazeera Mubasher | http://cds.d6z9i8w7.hwcdn.net/AR-aljazeera-mubasher/ind | 198 | IPTV | Al Jazeera Mubasher | ARABIC | | Yes |
| f | 2017-03-23T14:00 | Istar X25000 | 00:11:05:09:88:70 | Aljazeera Documen | http://cds.d6z9i8w7.hwcdn.net/AR-aljzeera-doc/index.m3u | 199 | IPTV | Al Jazeera Documentary | ARABIC | | Yes |
| f | 2017-03-23T14:00 | Istar X25000 | 00:11:05:09:88:70 | AlNahar | http://cds.d6z9i8w7.hwcdn.net/AR-alnahar/index.m3u8 | 249 | IPTV | Al Nahar | ARABIC | 673 | Yes |
| f | 2017-03-23T14:00 | Istar X25000 | 00:11:05:09:88:70 | AlNahar Drama | http://cds.d6z9i8w7.hwcdn.net/AR-alnahar-drama/index.m | 250 | IPTV | Al Nahar Drama | ARABIC | 663 | Yes |
| f | 2017-03-23T14:00 | Istar X25000 | 00:11:05:09:88:70 | AlNahar Sport | http://cds.d6z9i8w7.hwcdn.net/AR-alnahar-sport/index.m | 253 | IPTV | Al Nahar Sport | ARABIC | | Yes |
| f | 2017-03-23T14:00 | Istar X25000 | 00:11:05:09:88:70 | AlNahar One | http://cds.d6z9i8w7.hwcdn.net/AR-alnahar1/index.m3u8 | 255 | IPTV | Al Nahar | ARABIC | 673 | Yes |
| f | 2017-03-23T14:00 | Istar X25000 | 00:11:05:09:88:70 | Alhayat | http://cds.d6z9i8w7.hwcdn.net/AR-alhayat/index.m3u8 | 258 | IPTV | Al Hayat 1 | ARABIC | 647 | Yes |
| f | 2017-03-23T14:00 | Istar X25000 | 00:11:05:09:88:70 | Dream 2 | http://cds.d6z9i8w7.hwcdn.net/AR-DREAM/index.m3u8 | 277 | IPTV | Dream 2 | ARABIC | 648 | Yes |
| f | 2017-03-23T14:00 | Istar X25000 | 00:11:05:09:88:70 | Iqraa | http://cds.d6z9i8w7.hwcdn.net/AR-IQRAA/index.m3u8 | 328 | IPTV | Iqraa | ARABIC | 665 | Yes |
| f | 2017-03-23T14:00 | Istar X25000 | 00:11:05:09:88:70 | Noursat | http://cds.d6z9i8w7.hwcdn.net-NOURSAT/index.m3u8 | 343 | IPTV | Noursat | ARABIC | 667 | Yes |
| f | 2017-03-23T14:00 | Istar X25000 | 00:11:05:09:88:70 | ART Cinema | http://asno.gcdn.co/MY-ART-Cinema/index.m3u8 | 520 | IPTV | ART Cima | ARABIC | | Yes |
| f | 2017-03-23T14:00 | Istar X25000 | 00:11:05:09:88:70 | ART Hekayat1 | http://asno.gcdn.co/MY-ART-Hekayat1/index.m3u8 | 521 | IPTV | Hekayat | ARABIC | 643 | Yes |
| f | 2017-03-23T14:00 | Istar X25000 | 00:11:05:09:88:70 | MBC Sport 1 | http://asno.gcdn.co/MBC-PRO-1/index.m3u8 | 584 | IPTV | MBC Pro Sports 1 | ARABIC | | Yes |
| f | 2017-03-23T14:00 | Istar X25000 | 00:11:05:09:88:70 | MBC Sport 2 | http://asno.gcdn.co/MBC-PRO-2/index.m3u8 | 585 | IPTV | MBC Pro Sports 2 | ARABIC | | Yes |
| f | 2017-03-23T14:00 | Istar X25000 | 00:11:05:09:88:70 | MBC Sport 3 | http://asno.gcdn.co/MBC-PRO-3/index.m3u8 | 586 | IPTV | MBC Pro Sports 3 | ARABIC | | Yes |

| Abuse notif ID | Frequency | Date of update | Device name | MAC address | Extra info | Channel name | Video URL | Date of 1st finding | Channel Number | Menu section | Screenshot name | Abuse contact | Impacted channel | Language | Channel number | Abuse notif |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Pirate device** | | | | | | | | **DISH device** | | |
| PNS_20170013 | f | 2017-03-24T15:00 | East IPTV EastX1 | 80:0A:80:52:1E:1A | | MBC | P2P | | | Drama | | | MBC 1 | ARABIC | 640 | Yes |
| PNS_20170013 | f | 2017-03-24T15:00 | East IPTV EastX1 | 80:0A:80:52:1E:1A | | MBC 2 | P2P | | | Drama | | | MBC 2 | ARABIC | | Yes |
| PNS_20170013 | f | 2017-03-24T15:00 | East IPTV EastX1 | 80:0A:80:52:1E:1A | | MBC 3 | P2P | | | Drama | | | MBC Kids (3) | ARABIC | 670 | Yes |
| PNS_20170013 | f | 2017-03-24T15:00 | East IPTV EastX1 | 80:0A:80:52:1E:1A | | MBC 4 | P2P | | | Drama | | | MBC 4 | ARABIC | | Yes |
| PNS_20170013 | f | 2017-03-24T15:00 | East IPTV EastX1 | 80:0A:80:52:1E:1A | | MBC MAX | P2P | | | Drama | | | MBC Max | ARABIC | | Yes |
| PNS_20170013 | f | 2017-03-24T15:00 | East IPTV EastX1 | 80:0A:80:52:1E:1A | | MBC Action | P2P | | | Drama | | | MBC Action | ARABIC | | Yes |
| PNS_20170013 | f | 2017-03-24T15:00 | East IPTV EastX1 | 80:0A:80:52:1E:1A | | MBC Drama | P2P | | | Drama | | | MBC Drama | ARABIC | 669 | Yes |
| PNS_20170013 | f | 2017-03-24T15:00 | East IPTV EastX1 | 80:0A:80:52:1E:1A | | MBC Bollywood | P2P | | | Drama | | | MBC Bollywood | ARABIC | | Yes |
| PNS_20170013 | f | 2017-03-24T15:00 | East IPTV EastX1 | 80:0A:80:52:1E:1A | | MBC Masr 1 | P2P | | | Drama | | | MBC Masr | ARABIC | 656 | Yes |
| PNS_20170013 | f | 2017-03-24T15:00 | East IPTV EastX1 | 80:0A:80:52:1E:1A | | MBC Masr 2 | P2P | | | Drama | | | MBC Masr 2 | ARABIC | | Yes |
| PNS_20170013 | f | 2017-03-24T15:00 | East IPTV EastX1 | 80:0A:80:52:1E:1A | | Al Nahar | P2P | | | Drama | | | Al Nahar Drama | ARABIC | | Yes |
| PNS_20170013 | f | 2017-03-24T15:00 | East IPTV EastX1 | 80:0A:80:52:1E:1A | | Al Nahar Drama | P2P | | | Drama | | | Al Nahar | ARABIC | | Yes |
| PNS_20170013 | f | 2017-03-24T15:00 | East IPTV EastX1 | 80:0A:80:52:1E:1A | | Melody Classic | P2P | | | Drama | | | Melody Classic | ARABIC | | Yes |
| PNS_20170013 | f | 2017-03-24T15:00 | East IPTV EastX1 | 80:0A:80:52:1E:1A | | Aljazeera Documentation | P2P | | | Drama | | | Al Jazeera Documentary | ARABIC | | Yes |
| PNS_20170013 | f | 2017-03-24T15:00 | East IPTV EastX1 | 80:0A:80:52:1E:1A | | Al hayat 1 | P2P | | | Drama | | | Al Hayat 1 | ARABIC | 647 | Yes |
| PNS_20170013 | f | 2017-03-24T15:00 | East IPTV EastX1 | 80:0A:80:52:1E:1A | | Baream Europ | P2P | | | Kids | | | Braeem | ARABIC | | Yes |
| PNS_20170013 | f | 2017-03-24T15:00 | East IPTV EastX1 | 80:0A:80:52:1E:1A | | Jeep Europ | P2P | | | Kids | | | Jeem | ARABIC | | Yes |
| PNS_20170013 | f | 2017-03-24T15:00 | East IPTV EastX1 | 80:0A:80:52:1E:1A | | Iqraa | P2P | | | Religion | | | Iqraa | ARABIC | 665 | Yes |
| PNS_20170013 | f | 2017-03-24T15:00 | East IPTV EastX1 | 80:0A:80:52:1E:1A | | Noursat | P2P | | | Religion | | | Noursat | ARABIC | 667 | Yes |
| PNS_20170013 | f | 2017-03-24T15:00 | East IPTV EastX1 | 80:0A:80:52:1E:1A | | LBC | P2P | | | General | | | LBC | ARABIC | | No |
| PNS_20170013 | f | 2017-03-24T15:00 | East IPTV EastX1 | 80:0A:80:52:1E:1A | | LDC | P2P | | | General | | | LDC | ARABIC | | No |
| PNS_20170013 | f | 2017-03-24T15:00 | East IPTV EastX1 | 80:0A:80:52:1E:1A | | Aljadeed | P2P | | | General | | | Al Jadeed | ARABIC | 650 | Yes |
| PNS_20170013 | f | 2017-03-24T15:00 | East IPTV EastX1 | 80:0A:80:52:1E:1A | | Future | P2P | | | General | | | Future TV | ARABIC | 649 | No |
| PNS_20170013 | f | 2017-03-24T15:00 | East IPTV EastX1 | 80:0A:80:52:1E:1A | | NBN | P2P | | | General | | | NBN | ARABIC | 652 | No |
| PNS_20170013 | f | 2017-03-24T15:00 | East IPTV EastX1 | 80:0A:80:52:1E:1A | | OTV | P2P | | | General | | | OTV | ARABIC | 651 | Yes |
| PNS_20170013 | f | 2017-03-24T15:00 | East IPTV EastX1 | 80:0A:80:52:1E:1A | | Al Nahar Sport | P2P | | | Sport | | | Al Nahar Sport | ARABIC | | Yes |
| PNS_20170013 | f | 2017-03-24T15:00 | East IPTV EastX1 | 80:0A:80:52:1E:1A | | MBC Pro Sport | P2P | | | Sport | | | MBC Pro Sports 1 | ARABIC | | Yes |
| PNS_20170013 | f | 2017-03-24T15:00 | East IPTV EastX1 | 80:0A:80:52:1E:1A | | MBC Pro Sport 2 | P2P | | | Sport | | | MBC Pro Sports 2 | ARABIC | | Yes |
| PNS_20170013 | f | 2017-03-24T15:00 | East IPTV EastX1 | 80:0A:80:52:1E:1A | | Aljazeera English | P2P | | | News | | | Al Jazeera English | ARABIC | | Yes |
| PNS_20170013 | f | 2017-03-24T15:00 | East IPTV EastX1 | 80:0A:80:52:1E:1A | | Aljazeera | P2P | | | News | | | Al Jazeera Arabic News | ARABIC | 638 | Yes |
| PNS_20170013 | f | 2017-03-24T15:00 | East IPTV EastX1 | 80:0A:80:52:1E:1A | | Al Arabiya | P2P | | | News | | | Al Arabiya | ARABIC | 639 | Yes |
| PNS_20170013 | f | 2017-03-24T15:00 | East IPTV EastX1 | 80:0A:80:52:1E:1A | | Al Jazeera Mubasher | P2P | | | News | | | Al Jazeera Mubasher | ARABIC | | No |
| PNS_20170013 | f | 2017-03-24T15:00 | East IPTV EastX1 | 80:0A:80:52:1E:1A | | Art Cinema | P2P | | | ART | | | ART Cima | ARABIC | 637 | Yes |
| PNS_20170013 | f | 2017-03-24T15:00 | East IPTV EastX1 | 80:0A:80:52:1E:1A | | ART Hekayat | P2P | | | ART | | | Hekayat | ARABIC | 643 | Yes |
| | f | 2017-03-24T15:00 | Lool IPTV m201 | 54:E4:BD:FD:F7:CD | | MBC | P2P | | | DRAMA | | | MBC | ARABIC | 640 | No |
| | f | 2017-03-24T15:00 | Lool IPTV m201 | 54:E4:BD:FD:F7:CD | | MBC 2 | P2P | | | DRAMA | | | MBC 2 | ARABIC | | No |
| | f | 2017-03-24T15:00 | Lool IPTV m201 | 54:E4:BD:FD:F7:CD | | MBC 3 | P2P | | | DRAMA | | | MBC Kids (3) | ARABIC | 670 | No |
| | f | 2017-03-24T15:00 | Lool IPTV m201 | 54:E4:BD:FD:F7:CD | | MBC 4 | P2P | | | DRAMA | | | MBC 4 | ARABIC | | No |
| | f | 2017-03-24T15:00 | Lool IPTV m201 | 54:E4:BD:FD:F7:CD | | MBC Max | P2P | | | DRAMA | | | MBC Max | ARABIC | | No |
| | f | 2017-03-24T15:00 | Lool IPTV m201 | 54:E4:BD:FD:F7:CD | | MBC ACTION | P2P | | | DRAMA | | | MBC Action | ARABIC | | No |
| | f | 2017-03-24T15:00 | Lool IPTV m201 | 54:E4:BD:FD:F7:CD | | MBC DRAMA | P2P | | | DRAMA | | | Melody Drama | ARABIC | | No |
| | f | 2017-03-24T15:00 | Lool IPTV m201 | 54:E4:BD:FD:F7:CD | | MBC Bollywood | P2P | | | DRAMA | | | MBC Bollywood | ARABIC | | No |
| | f | 2017-03-24T15:00 | Lool IPTV m201 | 54:E4:BD:FD:F7:CD | | MBC MASR 1 | P2P | | | DRAMA | | | MBC Masr | ARABIC | 656 | No |
| | f | 2017-03-24T15:00 | Lool IPTV m201 | 54:E4:BD:FD:F7:CD | | MBC Masr 2 | P2P | | | DRAMA | | | MBC Masr 2 | ARABIC | | No |
| | f | 2017-03-24T15:00 | Lool IPTV m201 | 54:E4:BD:FD:F7:CD | | MBC PRO SPORT1 | P2P | | | DRAMA | | | MBC Pro Sport 1 | ARABIC | | No |
| | f | 2017-03-24T15:00 | Lool IPTV m201 | 54:E4:BD:FD:F7:CD | | MBC PRO SPORT2 | P2P | | | DRAMA | | | MBC Pro Sport 2 | ARABIC | | No |
| | f | 2017-03-24T15:00 | Lool IPTV m201 | 54:E4:BD:FD:F7:CD | | MBC PRO SPORT3 | P2P | | | DRAMA | | | MBC Pro Sport 3 | ARABIC | | No |
| | f | 2017-03-24T15:00 | Lool IPTV m201 | 54:E4:BD:FD:F7:CD | | MBC PRO SPORT4 | P2P | | | DRAMA | | | MBC Pro Sport 4 | ARABIC | | No |
| | f | 2017-03-24T15:00 | Lool IPTV m201 | 54:E4:BD:FD:F7:CD | | MELODY CLASSIC | P2P | | | DRAMA | | | Melody Classic | ARABIC | | No |
| | f | 2017-03-24T15:00 | Lool IPTV m201 | 54:E4:BD:FD:F7:CD | | ON TV LIVE | P2P | | | DRAMA | | | OnTV | ARABIC | 645 | No |
| | f | 2017-03-24T15:00 | Lool IPTV m201 | 80:0A:80:52:1E:1A | | Baream Europ | P2P | | | Kids | | | Braeem | ARABIC | | No |
| | f | 2017-03-24T15:00 | Lool IPTV m201 | 54:E4:BD:FD:F7:CD | | Jeep Europ | P2P | | | Kids | | | Jeem | ARABIC | | No |
| | f | 2017-03-24T15:00 | Lool IPTV m201 | 54:E4:BD:FD:F7:CD | | IQRAA | P2P | | | RELIGION | | | Iqraa | ARABIC | 665 | No |
| | f | 2017-03-24T15:00 | Lool IPTV m201 | 54:E4:BD:FD:F7:CD | | Noursat | P2P | | | RELIGION | | | Noursat | ARABIC | 667 | No |
| | f | 2017-03-24T15:00 | Lool IPTV m201 | 54:E4:BD:FD:F7:CD | | LBC | P2P | | | GENERAL | | | LBC | ARABIC | | No |
| | f | 2017-03-24T15:00 | Lool IPTV m201 | 54:E4:BD:FD:F7:CD | | LDC | P2P | | | GENERAL | | | LDC | ARABIC | | No |
| | f | 2017-03-24T15:00 | Lool IPTV m201 | 54:E4:BD:FD:F7:CD | | ALJADEED | P2P | | | GENERAL | | | Al Jadeed (New TV) | ARABIC | 650 | No |
| | f | 2017-03-24T15:00 | Lool IPTV m201 | 54:E4:BD:FD:F7:CD | | FUTURE | P2P | | | GENERAL | | | Future TV | ARABIC | 649 | No |
| | f | 2017-03-24T15:00 | Lool IPTV m201 | 54:E4:BD:FD:F7:CD | | NBN | P2P | | | GENERAL | | | NBN | ARABIC | 652 | No |
| | f | 2017-03-24T15:00 | Lool IPTV m201 | 54:E4:BD:FD:F7:CD | | OTV | P2P | | | GENERAL | | | OTV | ARABIC | 651 | No |
| | f | 2017-03-24T15:00 | Lool IPTV m201 | 54:E4:BD:FD:F7:CD | | AJAZEERA | P2P | | | NEWS | | | Al Jazeera Arabic News | ARABIC | 638 | No |
| | f | 2017-03-24T15:00 | Lool IPTV m201 | 54:E4:BD:FD:F7:CD | | AL ARABIYA | P2P | | | NEWS | | | Al Arabiya | ARABIC | 639 | No |
| | f | 2017-03-24T15:00 | UlaiTV (Planet) ULA402AN | AC:D8:0A:37:D4:E9 | | Bareem | http://planetitv.livestreamingcdn.com:80/PITV/baraemtv/chunklist_w20398 | | | Arabic | | | Braeem | ARABIC | | No |
| | f | 2017-03-24T15:00 | UlaiTV (Planet) ULA402AN | AC:D8:0A:37:D4:E9 | | Jeem | http://planetitv.livestreamingcdn.com:80/PITV/aljazeerachildren/playlist.m3 | | | Arabic | | | Jeem | ARABIC | | No |
| | f | 2017-03-24T15:00 | UlaiTV (Planet) ULA402AN | AC:D8:0A:37:D4:E9 | | Al Nahar Sport | http://planetitv.livestreamingcdn.com:80/PITV/nahar2216m/chunklist_w57K | | | Arabic | | | Al Nahar Sport | ARABIC | | No |

| | | | | | | Pirate device | | | | | | | | Official device | | | | | | Validation method | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Abuse notif ID | Frequency | Date of update | Device name | MAC address | Extra info | Channel name | Video URL | Date of 1st finding | Channel Number | Menu section | Screenshot name | Abuse contact | Impacted channel | Language | Channel number | Abuse notif | Video URL arguments | Monitoring IP | Logodec | EPG OCR | EPG server | EPG pcap | Human | ACR |
| | w | 2017-05-03T09:58 | Ufat TV | AC:D8:DA:37:D1:15 | | LOC Lebanon | http://163.172.108.59:1935/ottlive/ldcleb/playlist.n | 102 | | | | | LOC | | 654 | | | 45.59.177.174 | | X | | | X | |
| | w | 2017-05-03T09:58 | Ufat TV | AC:D8:DA:37:D1:15 | | MTV Lebanon | http://163.172.108.59:1935/ottlive/mtvleb/playlist. | 103 | | | | | Murr TV | arabic | 641 | | | 45.59.177.174 | | X | | | X | |
| | w | 2017-05-03T09:58 | Ufat TV | AC:D8:DA:37:D1:15 | | OTV Lebanon | http://163.172.108.59:1935/ottlive/otvleb/playlist.r | 104 | | | | | OTV | arabic | 651 | | | 45.59.177.174 | | X | | | X | |
| | w | 2017-05-03T09:58 | Ufat TV | AC:D8:DA:37:D1:15 | | NourSat Al Shabab | http://163.172.108.59:1935/ottlive/noursatalshaba | 107 | | | | | Noursat | arabic | 667 | | | 45.59.177.174 | | X | | | X | |
| | w | 2017-05-03T09:58 | Ufat TV | AC:D8:DA:37:D1:15 | | Noursat | http://163.172.108.59:1935/ottlive/noursat/playlist | 108 | | | | | Noursat | arabic | 667 | | | 45.59.177.174 | | X | | | X | |
| | w | 2017-05-03T09:58 | Ufat TV | AC:D8:DA:37:D1:15 | | LBC Sat | http://163.172.108.59:1935/ottlive/lbc518/playlist- | 113 | | | | | LBC | arabic | 657 | | | 45.59.177.174 | | X | | | X | |
| | w | 2017-05-03T09:58 | Ufat TV | AC:D8:DA:37:D1:15 | | Al Nahar Drama | http://163.172.108.59:1935/ottlive/alnahardrama/i | 123 | | | | | Al Nahar Drama | arabic | 663 | | | 45.59.177.174 | | X | | | X | |
| | w | 2017-05-03T09:58 | Ufat TV | AC:D8:DA:37:D1:15 | | Al Nahar Sport | http://163.172.108.59:1935/ottlive/alnaharsports/p | 125 | | | | | Al Nahar Sport | arabic | 0 | | | 45.59.177.174 | | X | | | X | |
| | w | 2017-05-03T09:58 | Ufat TV | AC:D8:DA:37:D1:15 | | Al Nahar TV | http://163.172.108.59:1935/ottlive/alnahartv/playli | 126 | | | | | Al Nahar | arabic | 673 | | | 45.59.177.174 | | X | | | X | |
| | w | 2017-05-03T09:58 | Ufat TV | AC:D8:DA:37:D1:15 | | Al Nahar +2 | http://planetbtv.livestreamingcdn.com:80/PITV/alna | 127 | | | | | Al Nahar | arabic | 673 | | | 45.59.177.174 | | X | | | X | |
| | w | 2017-05-03T09:58 | Ufat TV | AC:D8:DA:37:D1:15 | | Dream 2 | http://163.172.108.59:1935/ottlive/dre518/playlist. | 142 | | | | | Dream-2 | arabic | 648 | | | 45.59.177.174 | | X | | | X | |
| | w | 2017-05-03T09:58 | Ufat TV | AC:D8:DA:37:D1:15 | | Miszika Zoom | http://planetbtv.livestreamingcdn.com:80/PITV/max | 147 | | | | | Zoom | hindi | 715 | | | 45.59.177.174 | | X | | | X | |
| | w | 2017-05-03T09:58 | Ufat TV | AC:D8:DA:37:D1:15 | | Al Hayat | http://163.172.108.59:1935/ottlive/alhayat/playlist | 179 | | | | | Al Hayat 1 | arabic | 647 | | | 45.59.177.174 | | X | | | X | |
| | w | 2017-05-03T09:58 | Ufat TV | AC:D8:DA:37:D1:15 | | Al Hayat Mosakakat | http://planetbtv.livestreamingcdn.com:80/PITV/alha | 180 | | | | | Al Hayat 1 | arabic | 647 | | | 45.59.177.174 | | X | | | X | |
| | w | 2017-05-03T09:58 | Ufat TV | AC:D8:DA:37:D1:15 | | Al Hayat We Alnass | http://planetbtv.livestreamingcdn.com:80/PITV/alha | 181 | | | | | Al Hayat 1 | arabic | 647 | | | 45.59.177.174 | | X | | | X | |
| | w | 2017-05-03T09:58 | Ufat TV | AC:D8:DA:37:D1:15 | | Al Hayat Cinema | http://planetbtv.livestreamingcdn.com:80/PITV/alha | 182 | | | | | Al Hayat 1 | arabic | 647 | | | 45.59.177.174 | | X | | | X | |
| | w | 2017-05-03T09:58 | Ufat TV | AC:D8:DA:37:D1:15 | | Al Arabiya | http://163.172.108.59:1935/ottlive/alarabiya/playli | 289 | | | | | Al Arabiya | arabic | 639 | | | 45.59.177.174 | | X | | | X | |
| | w | 2017-05-03T09:58 | Ufat TV | AC:D8:DA:37:D1:15 | | Al Arabiya Al Hadath | http://planetbtv.livestreamingcdn.com:80/PITV/alar | 296 | | | | | Al Arabiya | arabic | 639 | | | 45.59.177.174 | | X | | | X | |
| | w | 2017-05-03T09:58 | Ufat TV | AC:D8:DA:37:D1:15 | | Iqraa | http://163.172.108.59:1935/ottlive/iqraa/playlist.m | 336 | | | | | Iqraa | arabic | 665 | | | 45.59.177.174 | | X | | | X | |
| | w | 2017-05-03T09:58 | Ufat TV | AC:D8:DA:37:D1:15 | | Palestine Al Yawm | http://planetbtv.livestreamingcdn.com:80/PITV/pale | 443 | | | | | Al Yawm | arabic | 646 | | | 45.59.177.174 | | X | | | X | |
| | w | 2017-05-03T09:58 | Ufat TV | AC:D8:DA:37:D1:15 | | Zee Aflam | http://planetbtv.livestreamingcdn.com:80/PITV/zees | 533 | | | | | Zee | hindi | 694 | | | 45.59.177.174 | | X | | | X | |
| | w | 2017-05-03T09:58 | Ufat TV | AC:D8:DA:37:D1:15 | | Zee Alwan | http://planetbtv.livestreamingcdn.com:80/PITV/zees | 534 | | | | | Zee | hindi | 694 | | | 45.59.177.174 | | X | | | X | |

PL 002647