# EXHIBIT
# 1

# Timothy Frank



**Email:** timothy.frank@hnbllc.com

Mr. Frank focuses his practice on anti-piracy and intellectual property litigation. He has represented major players in the entertainment industry in a number of significant victories against domestic and foreign companies engaged in copyright and trademark infringement, unfair competition, and violations of other content protection laws such as the DMCA, Communications Act, and Electronic Communications Privacy Act.

Mr. Frank prevailed on summary judgment motions in federal court cases filed against corporations and members of their dealer networks for trafficking in products used to circumvent security measures and intercept copyrighted content, resulting in judgments of $215 million, $65 million, and $51 million for his clients. In addition, he served as lead counsel and successfully resolved over two dozen cases filed against distributors of unauthorized access codes and customers that used them to pirate copyrighted content, including a case where damages exceeded $3.6 million. Recently, he represented a group of television networks and other rights holders in obtaining favorable settlements and permanent injunctions in copyright and trademark infringement actions brought against businesses engaged in the unauthorized streaming of international programming.

In addition, Mr. Frank has worked with government agencies in enforcing intellectual property rights, including the United States Marshals Service and United States Customs and Border Protection. He also has experience in federal and state court litigation related to intellectual property disputes, such as post-judgment fraudulent transfer actions to recover damages awarded against infringers and bankruptcy proceedings, including a case which resulted in the controlled destruction of more than 4,800 infringing devices. Outside the realm of intellectual property, Mr. Frank successfully handled several complex commercial litigation matters, among them a fraud and civil theft arbitration where he prevailed at summary judgment and his client was awarded damages of nearly $1 million.

## Hagan, Noll & Boyle, LLC

Two Memorial City Plaza
820 Gessner, Suite 940
Houston, Texas 77024
**Phone:** 713.343.0478
**Fax:** 713.758.0146
**Email:** Timothy.frank@hnbllc.com

## Education

J.D. – University of Houston Law Center, 2005, Cum Laude
B.S. – University of Pittsburgh, 2001, Magna Cum Laude

## State Bar Admissions

State Bar of Texas
State Bar of California

## Court Admissions

United States District Court, Southern District of Texas
United States District Court, Northern District of Texas
United States District Court, Eastern District of Texas
United States District Court, Western District of Texas
United States District Court, Southern District of California
United States District Court, Central District of California
United States District Court, Eastern District of California
United States District Court, Northern District of California
United States District Court, District of Colorado
United States Court of Appeal, Ninth Circuit



## Contact

www.linkedin.com/in/timothy-frank-
hnbllc (LinkedIn)

# Timothy Frank

Partner, Intellectual Property & Anti-Piracy Litigation Attorney at
Hagan Noll & Boyle, LLC
Houston

## Summary

I am an attorney at Hagan Noll & Boyle, LLC in Houston, Texas
where my practice focuses on anti-piracy and intellectual property
litigation.  I have represented major players in the entertainment
industry in a number of significant victories against domestic and
foreign companies engaged in copyright and trademark infringement,
unfair competition, and violations of other content protection
laws including the DMCA, Communications Act, and Electronic
Communications Privacy Act.  My experience includes:

• pre-filing investigation, case development, and preparation of
complaint;
• preparing motions for temporary restraining order, seizure of
infringing articles, asset freeze, and preliminary injunction;
• successfully opposing motions to dismiss at the pleading stage;
• conducting domestic and international written discovery,
depositions, and witness debriefings, drafting declarations, and
preparing and arguing discovery-related motions;
• overseeing hardware, software, and internet experts, and working
with consultants monitoring online infringement of intellectual
property rights;
• preparing summary judgment motions that resulted in multi-million
dollar judgments in favor of clients, along with permanent injunctions
and orders requiring destruction of infringing goods;
• serving as first chair, lead trial counsel in copyright infringement
litigation in federal court;
• defeating post-judgment motions, handling of appeal, and the
negotiation of numerous complex settlements that accomplished
clients' goals.

In addition, I have worked with governmental agencies in enforcing
intellectual property rights, including the United States Marshals
Service and United States Customs and Border Protection.  I also
have experience with federal and state court litigation related to

intellectual property disputes, such as bankruptcy proceedings and post-judgment fraudulent transfer actions to recover damages awarded against infringers.

———

## Experience

### Hagan Noll & Boyle, LLC
Partner
February 2009 - Present (13 years)
Houston, Texas

• Obtained judgments for domestic and international content providers totaling more than $130 million in cases filed against businesses engaged in unauthorized streaming of television programming, including permanent injunctions and the transfer of infringers' website domain names.

• Served as lead trial counsel for pay-television provider in copyright infringement trial where streaming services and corporate officer were hit with maximum statutory damages for willful infringement.

• Prevailed on motions for summary judgment in cases filed against distributors of unauthorized set-top boxes, resulting in judgments of $270 million and controlled destruction of over 4,800 infringing devices.

• Represented global security provider awarded $100 million in infringement case filed against set-top box manufacturers in China and Hong Kong, and successfully defeated manufacturers' challenges to judgment on appeal.

• Obtained $51 million summary judgment in case concerning the release of infringing software by anonymous poster on website forums.

• Prevailed on motion for summary judgment in trademark infringement case involving telemarketing scam directed at client's customers and resolved similar case by favorable settlement, yielding judgments of more than $1 million.

• Secured ex parte temporary restraining order and order allowing seizure against supplier of devices used to circumvent security technology, and assisted United States Marshals in executing seizure.

• Served as lead counsel and successfully resolved more than two dozen cases filed in California federal district courts against distributors of unauthorized access codes and customers that used them for pirating copyrighted content, including a case where damages exceeded $3.6 million.

• Obtained $1 million summary judgment for television provider in fraud and civil theft arbitration filed against corporate officers of authorized retailer, and successfully defended motion to vacate award.

_____

## Education

**University of Houston Law Center**
Doctor of Law (J.D.)  · (2002 - 2005)

**University of Pittsburgh**
Bachelor of Science (B.S.)  · (1997 - 2001)

# EXHIBIT
# 2

Joe Boyle focuses his practice on commercial litigation and intellectual property matters, and he is experienced litigating copyright, signal theft, and piracy-related matters throughout the United States.

Joe represents approximately 30 international television broadcasters and distributors (covering over 130 international television channels) including Sony Entertainment Television, Star India, IndiaCast (a Viacom joint venture), Asia TV USA Ltd. (an affiliate of Zee), Middle East Broadcasting Center (MBC), and DISH Network who work together as members of the International Broadcaster Coalition Against Piracy (IBCAP) to fight piracy of IBCAP members' video content.

Joe has significant experience with domestic and international entertainment law issues, including distribution of international sports programming, foreign-language television programming, and disputes over media distribution rights.

An emerging area of Joe's practice involves sports broadcasting rights and securing the value of those rights against infringement and piracy. During the 2017 Indian Premier League cricket tournament, Joe successfully obtained emergency court orders shutting down numerous websites illegally streaming matches to the public and his team was able to monitor and continue seizing and shutting down new websites throughout the tournament.

Joe's litigation experience includes numerous suits involving consumer electronics products and television set-top boxes, including numerous $50 million to $100 million judgments against foreign manufacturers and domestic product distributors. On the defense side, Joe helped a media seller obtain a $0 defense verdict in a suit by a former vendor over millions of dollars in alleged lost sales when Joe was called in to represent the individual corporate officers shortly before trial.

Joe is also experienced in appellate work, including a recent oral argument before the Fifth Circuit Court of Appeals that led to the court upholding a $100 million judgment in favor of his clients against intellectual property infringers from China and Hong Kong.

## Click Here For A List Of Representative Recent Experience

## Recognition

*Texas Super Lawyers*, 2014 – 2021
*Texas Super Lawyers, Rising Stars Edition*, 2011-2013
Houston's "Top Lawyers", *H Texas* magazine, 2011-2021
HNB named a "Go-To" law firm by In-House Law Departments at the Top 500 Companies magazine

## Education

J.D. – University of Houston Law Center
Chief Articles Editor, *Houston Law Review*
M.S. Communication – Fort Hays State University
B.S. Public Administration – Harding University

## State Bar Admissions

State Bar of Texas

## Court Admissions

United States Supreme Court
United States Court of Appeals, Fifth Circuit
United States Court of Appeals, Seventh Circuit
United States Court of Appeals, Ninth Circuit
United States District Court, Southern District of Texas
United States District Court, Northern District of Texas
United States District Court, District of Colorado

### Areas of Experience

Intellectual Property Litigation
Commercial Litigation
Appellate

# Joseph Boyle



**Joseph H. Boyle**

SELECTED IN 2019
THOMSON REUTERS







**Hagan Noll & Boyle LLC**

Two Memorial City Plaza
820 Gessner, Suite 940
Houston, Texas 77024
Phone: 713.343.0478
Fax: 713.758.0146
Email: joe.boyle@hnbllc.com



# EXHIBIT
# 3

Stephen Ferguson | Hagan Noll & Boyle                          https://www.hnbllc.com/our-attorneys/stephen-ferguson/

Case 8:16-cv-02549-TPB-CPT    Document 355-2    Filed 02/03/22    Page 9 of 225 PageID 22234

# Stephen Ferguson

**Email:** stephen.ferguson@hnbllc.com

Stephen M. Ferguson was born in Fort Worth, Texas in 1978. Mr. Ferguson was raised in Mount Vernon, Texas. He has been a licensed attorney since November 2005.

Mr. Ferguson focuses his practice on commercial litigation matters. He has represented the firm's clients in cases involving complex commercial litigation, breach of contract, construction, employment and other business issues.

Prior to attending South Texas College of Law, Mr. Ferguson earned a Master of Business Administration Degree from Texas State University and a Bachelor of Business Administration Degree from The University of Texas at Austin. Mr. Ferguson was also employed as a financial analyst for a semiconductor research and development consortium. He utilizes his business education and experience in his practice of law.

## Education

J.D. – South Texas College of Law, 2005
M.B.A. – Texas State University, 2002
B.B.A. Finance – The University of Texas at Austin, 1999

## State Bar Admissions

State Bar of Texas

## Court Admissions

United States District Court, District of Colorado
United States District Court, Southern District of Texas
United States District Court, Northern District of Texas

## Professional Affiliations

State Bar of Texas
American Bar Association



## Hagan, Noll & Boyle, LLC

Two Memorial City Plaza
820 Gessner, Suite 940
Houston, Texas 77024
**Phone:** 713.343.0478
**Fax:** 713.758.0146
**Email:** Stephen.ferguson@hnbllc.com



1 of 1                                                                          1/26/2022, 12:53 PM

# EXHIBIT
# 4

| Date | Name | Description | Code | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 08/05/2016 | Timothy Frank | draft/revise complaint against ulaitv defendants; provide comments on same | A103 - Draft/revise | $375.00 hr | 0.60 | $225.00 |
| 08/08/2016 | Timothy Frank | prepare correspondence to nagra re: evidence of purchases of ulaitv set-top boxes and subscription plans | A108 - Communicate (other external) | $375.00 hr | 0.10 | $37.50 |
| 08/09/2016 | Timothy Frank | review/analyze nagra purchase evidence/notes and ulaitv technical summary for drafting complaint; prepare follow up requests and correspondence with jj.gee re: same | A104 - Review/analyze | $375.00 hr | 2.40 | $900.00 |
| 08/09/2016 | Timothy Frank | review/analyze legal arguments, evidence, and strategy for preparing complaint concerning ulaitv service | A104 - Review/analyze | $375.00 hr | 0.20 | $75.00 |
| 08/10/2016 | Timothy Frank | review/analyze legal arguments and strategy for preparing complaint against ulaitv defendants; inclusion of secondary copyright infringement and trademark infringement claims | A104 - Review/analyze | $375.00 hr | 0.80 | $300.00 |
| 08/10/2016 | Timothy Frank | draft/revise complaint against g.fraifer and tele center inc. d/b/a ulaitv | A103 - Draft/revise | $375.00 hr | 2.40 | $900.00 |
| 08/10/2016 | Timothy Frank | review/analyze current and archived website content, whois records, corporate records, and other public information concerning websites and businesses associated with ulaitv service for purposes of preparing complaint | A104 - Review/analyze | $375.00 hr | 2.10 | $787.50 |
| 08/11/2016 | Timothy Frank | draft/revise complaint against g.fraifer and tele center inc. d/b/a ulaitv | A103 - Draft/revise | $375.00 hr | 1.00 | $375.00 |
| 08/11/2016 | Timothy Frank | review/analyze notices of infringement and responses from ulaitv defendants and third-party service providers for purposes of preparing complaint; prepare summary of same | A104 - Review/analyze | $375.00 hr | 0.70 | $262.50 |
| 08/12/2016 | Timothy Frank | draft/revise complaint against g.fraifer and tele center inc. d/b/a ulaitv; incorporate revisions and respond to comments from a.fonoroff of dish | A103 - Draft/revise | $375.00 hr | 1.70 | $637.50 |
| 08/16/2016 | Timothy Frank | review/analyze additional purchase evidence from nagrastar concerning ulaitv set-top boxes and subscription plans; fcc online database for ulaitv boxes; other public records concerning ulaitv and planetitv | A104 - Review/analyze | $375.00 hr | 1.20 | $450.00 |
| 08/16/2016 | Timothy Frank | review/respond to multiple correspondence from h.ledward and g.palks of nagrastar re: additional purchase evidence concerning ulaitv set-top boxes and subscription plans | A108 - Communicate (other external) | $375.00 hr | 0.70 | $262.50 |
| 08/16/2016 | Timothy Frank | draft/revise complaint against g.fraifer and tele center inc. d/b/a ulaitv | A103 - Draft/revise | $375.00 hr | 0.60 | $225.00 |
| 08/17/2016 | Timothy Frank | correspondence with a.fonoroff of dish re: draft complaint against ulaitv defendants | A106 - Communicate (with client) | $375.00 hr | 0.30 | $112.50 |
| 08/18/2016 | Timothy Frank | review/respond to correspondence with g.palka and m.sharp of nagra re: screenshots of ulaitv programming guide | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 08/18/2016 | Timothy Frank | draft/revise complaint against ulaitv defendants to address additional revisions from dish; respond to comments concerning draft complaint; correspondence with a.fonoroff of dish re: same | A103 - Draft/revise | $375.00 hr | 0.90 | $337.50 |
| 08/19/2016 | Timothy Frank | draft/revise complaint against ulaitv defendants to address additional revisions from dish; correspondence with a.fonoroff of dish re: same | A103 - Draft/revise | $375.00 hr | 0.60 | $225.00 |
| 08/22/2016 | Timothy Frank | correspondence with proposed local counsel j.boatman re: serving as local counsel; conflicts check | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 08/25/2016 | Timothy Frank | review/respond to correspondence with a.fonoroff of dish re: revisions to complaint; filing of same | A106 - Communicate (with client) | $375.00 hr | 0.10 | $37.50 |
| 08/26/2016 | Timothy Frank | draft/revise complaint to incorporate changes from dish; revisions to complaint for compliance with court's local rules | A103 - Draft/revise | $375.00 hr | 0.40 | $150.00 |
| 08/26/2016 | Timothy Frank | draft/revise notice of related cases,corporate disclosure statement, summonses, civil cover sheet, and pleadings required for pro hac vice admissions | A103 - Draft/revise | $375.00 hr | 1.60 | $600.00 |
| 08/29/2016 | Timothy Frank | conference with local counsel j.boatman re: filing complaint and case opening documents; review/respond to correspondence with local counsel re: same | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 08/29/2016 | Timothy Frank | review/respond to correspondence with a.fonoroff of dish re: status of filing complaint | A106 - Communicate (with client) | $375.00 hr | 0.10 | $37.50 |
| 09/02/2016 | Timothy Frank | correspondence with process server re: service of complaint on defendants g.fraifer and tci | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 09/02/2016 | Timothy Frank | draft/revise notice of related case, corporate disclosure statement, and pro hac vice pleadings; correspondence with local counsel re: filing and service of same | A103 - Draft/revise | $375.00 hr | 0.60 | $225.00 |
| 09/02/2016 | Timothy Frank | review/analyze court's notice to counsel order, copyright report, judge's standing order | A104 - Review/analyze | $375.00 hr | 0.20 | $75.00 |
| 09/06/2016 | Timothy Frank | conference with local counsel's office re: filing of phv applications, notice of related case, disclosure statement; service of process | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 09/07/2016 | Timothy Frank | review/analyze court's case management report | A104 - Review/analyze | $375.00 hr | 0.20 | $75.00 |
| 09/12/2016 | Timothy Frank | review/analyze correspondence from process server re: service of complaint on defendants; attention to returning and filing proofs of service; service of court's case management report on defendants | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 09/16/2016 | Timothy Frank | review/analyze court's order granting motions to appear as counsel pro hac vice | A104 - Review/analyze | $375.00 hr | 0.10 | $37.50 |
| 09/23/2016 | Timothy Frank | review/analyze process server's certificates of service of complaint on defendant fraifer and tele-center; attention to filing of same | A104 - Review/analyze | $375.00 hr | 0.20 | $75.00 |
| 09/23/2016 | Timothy Frank | legal research re: substituted service of complaint on registered agent of corporate defendant pursuant to florida state law | A102 - Research | $375.00 hr | 0.60 | $225.00 |
| 09/26/2016 | Timothy Frank | draft/revise returns of service for filing with court; proof of service of subsequently filed documents | A103 - Draft/revise | $375.00 hr | 0.30 | $112.50 |
| 10/04/2016 | Timothy Frank | draft/revise application for clerk's entry of default; t.frank declaration in support; prepare exhibits to declaration; attention to filing and service of same | A103 - Draft/revise | $375.00 hr | 1.20 | $450.00 |
| 10/04/2016 | Timothy Frank | review/analyze legal arguments and strategy for preparing motion for default judgment and permanent injunction; supporting declarations | A104 - Review/analyze | $375.00 hr | 1.30 | $487.50 |
| 10/05/2016 | Timothy Frank | review/analyze clerk's entry of default against g.fraifer and tele-center,inc.; correspondence with clients re: same | A104 - Review/analyze | $375.00 hr | 0.20 | $75.00 |
| 10/05/2016 | Timothy Frank | draft/revise motion for default judgment and permanent injunction | A103 - Draft/revise | $375.00 hr | 2.80 | $1,050.00 |
| 10/06/2016 | Timothy Frank | legal research for motion for default judgment re: 11th circuit cases awarding maximum statutory damages for copyright infringement; damages awarded in prior cases by assigned district and magistrate judges | A102 - Research | $375.00 hr | 1.70 | $637.50 |
| 10/07/2016 | Timothy Frank | conference with counsel for ulaitv re: service process, setting aside default and responding to complaint | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 10/07/2016 | Timothy Frank | review/analyze notices of appearance filed by counsel for defendants; correspondence with local counsel j.boatman re: same | A104 - Review/analyze | $375.00 hr | 0.20 | $75.00 |
| 10/11/2016 | Timothy Frank | review/respond to correspondence from local counsel re: call from defense counsel f.lakel; review voicemail and return call to f.lakel | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 10/12/2016 | Timothy Frank | review/analyze legal arguments and strategy re: opposing motion to set aside default; preparing motion for default judgment; outline of terms of settlement | A104 - Review/analyze | $375.00 hr | 0.30 | $112.50 |
| 10/13/2016 | Timothy Frank | review/respond to communications with defense counsel f.lakel re: appearance in case; settlement | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 10/14/2016 | Timothy Frank | communication with defense counsel f.lakel re: notice of appearance; responding to complaint | A108 - Communicate (other external) | $375.00 hr | 0.10 | $37.50 |
| 10/14/2016 | Timothy Frank | research court's local rules and procedures concerning: stipulation to conduct discovery prior to 26(f) | A102 - Research | $375.00 hr | 0.40 | $150.00 |
| 10/14/2016 | Timothy Frank | review/analyze post-filing cease and desist letters sent to defendants and service providers for purposes of discussion with defense counsel; add same to summary | A104 - Review/analyze | $375.00 hr | 0.30 | $112.50 |
| 10/14/2016 | Timothy Frank | review/respond to correspondence from a.fonoroff re: notice of appearance and setting aside clerk's default | A106 - Communicate (with client) | $375.00 hr | 0.10 | $37.50 |
| 10/17/2016 | Timothy Frank | correspondence and conference with defense counsel f.lakel re: setting aside defaults; settlement; prepare summary of conference and options for going forward; correspondence to a.fonoroff of dish re: same | A108 - Communicate (other external) | $375.00 hr | 0.70 | $262.50 |

| Date | Name | Description | Code | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 10/17/2016 | Timothy Frank | review/analyze returns of service for purposes of assessing defendants' argument re: improper service; attention to identifying recipient of substitute service | A104 - Review/analyze | $375.00 hr | 0.20 | $75.00 |
| 10/18/2016 | Joseph Boyle | discussions re stipulating to vacate the default; settlement discussion | A106 - Communicate (with client) | $440.00 hr | 0.30 | $132.00 |
| 10/18/2016 | Timothy Frank | review/analyze correspondence from a.fonoroff re: stipulation to set aside clerk's default; settlement strategy | A106 - Communicate (with client) | $375.00 hr | 0.10 | $37.50 |
| 10/20/2016 | Timothy Frank | draft/revise agreed motion concerning defendant's default and response to complaint; early commencement of discovery; review court's local rules and judge's procedures concerning agreed motions | A103 - Draft/revise | $375.00 hr | 0.80 | $300.00 |
| 10/20/2016 | Timothy Frank | correspondence with defense counsel f.lakel re: agreed motion concerning defendant's default and response to complaint; early commencement of discovery | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 10/21/2016 | Timothy Frank | conference with defense counsel f.lakel re: stipulation to set aside default and respond to complaint | A108 - Communicate (other external) | $375.00 hr | 0.10 | $37.50 |
| 10/24/2016 | Timothy Frank | correspondence/voicemails to defense counsel f.lakel re: stipulation to set aside default and respond to complaint | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 10/25/2016 | Timothy Frank | review/analyze correspondence with process server re: additional information concerning person server to rebut defendants' claim of improper service | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 10/26/2016 | Timothy Frank | review/respond to correspondence with defense counsel f.lakel re: stipulation to set aside default; conference with f.lakel re: same | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 10/27/2016 | Timothy Frank | review/respond to multiple correspondence with defense counsel f.lakel re: stipulation to set aside default; settlement; conference with f.lakel re: same | A108 - Communicate (other external) | $375.00 hr | 0.40 | $150.00 |
| 10/28/2016 | Timothy Frank | review/respond to correspondence with a.fonoroff re: stipulation to set aside default; status of settlement discussions | A106 - Communicate (with client) | $375.00 hr | 0.20 | $75.00 |
| 10/28/2016 | Timothy Frank | prepare correspondence to defense counsel f.lakel re: proposed settlement terms | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 10/31/2016 | Timothy Frank | review/analyze court's order granting agreed motion concerning defendants' default and response deadline | A104 - Review/analyze | $375.00 hr | 0.10 | $37.50 |
| 10/31/2016 | Timothy Frank | draft/revise requests for production, requests for admission, and interrogatories to defendants | A103 - Draft/revise | $375.00 hr | 0.80 | $300.00 |
| 11/01/2016 | Joseph Boyle | review settlement correspondence; discussion internally re strategy and discovery | A104 - Review/analyze | $440.00 hr | 0.30 | $132.00 |
| 11/01/2016 | Joseph Boyle | review motions to dismissed filed by defendants; strategy discussion re same | A104 - Review/analyze | $440.00 hr | 0.40 | $176.00 |
| 11/01/2016 | Timothy Frank | review/respond to correspondence with local counsel j.boatman; deadline for case management meeting and report; conducting case management meeting by telephone | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 11/01/2016 | Timothy Frank | draft/revise requests for production, requests for admission, and interrogatories to defendants; draft/revise subpoenas to akamai, internap, verizon, tulix, and paypal | A103 - Draft/revise | $375.00 hr | 2.80 | $1,050.00 |
| 11/01/2016 | Timothy Frank | review/analyze nagra investigation materials and whois records for purposes of preparing subpoenas and written discovery to defendants | A104 - Review/analyze | $375.00 hr | 0.80 | $300.00 |
| 11/02/2016 | Timothy Frank | review/analyze correspondence from opposing counsel re: settlement | A108 - Communicate (other external) | $375.00 hr | 0.10 | $37.50 |
| 11/02/2016 | Timothy Frank | review/respond to correspondence with local counsel j.boatman and opposing counsel f.lakel re: agreed motion to conduct case management meeting by telephone | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 11/02/2016 | Timothy Frank | draft/revise agreed motion to conduct case management meeting by telephone; review court's local rules and judge's procedures concerning same | A103 - Draft/revise | $375.00 hr | 0.90 | $337.50 |
| 11/02/2016 | Timothy Frank | draft/revise subpoenas to dfw internet, webzilla, godaddy, and domains by proxy; attention to providing advance notice of subpoenas on defense counsel and service of all subpoenas on service providers | A103 - Draft/revise | $375.00 hr | 1.60 | $600.00 |
| 11/04/2016 | Timothy Frank | review/respond to correspondence with a.fonoroff re: defendants' response to settlement proposal; response to request for time to answer complaint | A106 - Communicate (with client) | $375.00 hr | 0.20 | $75.00 |
| 11/04/2016 | Timothy Frank | review/analyze defendant's response to settlement proposal and counter proposal regarding settlement | A104 - Review/analyze | $375.00 hr | 0.20 | $75.00 |
| 11/04/2016 | Timothy Frank | review/respond to correspondence with opposing counsel f.lakel re: settlement proposal; request for extension of time for defendants' response to complaint | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 11/07/2016 | Timothy Frank | review/respond to multiple correspondence with tulix systems re: subpoena response; conference with tulix re: same | A108 - Communicate (other external) | $375.00 hr | 0.40 | $150.00 |
| 11/07/2016 | Timothy Frank | draft/revise custodian of records certification for tulix subpoena response | A103 - Draft/revise | $375.00 hr | 0.20 | $75.00 |
| 11/07/2016 | Timothy Frank | review/analyze defendants' motion for extension of time to respond to complaint | A104 - Review/analyze | $375.00 hr | 0.10 | $37.50 |
| 11/08/2016 | Timothy Frank | review/analyze correspondence from process server re: invalid address for service of webzilla subpoena; attention to locating alternate address; email to webzilla re: same | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 11/10/2016 | Timothy Frank | review/analyze correspondence with webzilla re: service of document subpoena | A108 - Communicate (other external) | $375.00 hr | 0.10 | $37.50 |
| 11/11/2016 | Timothy Frank | review/respond to correspondence from a.fonoroff of dish re: defendants' motions to dismiss complaint; tulix subpoena response | A106 - Communicate (with client) | $375.00 hr | 0.20 | $75.00 |
| 11/11/2016 | Timothy Frank | review/respond to multiple correspondence with defense counsel f.lakel re: agreed motion for telephonic case management meeting; motion to dismiss complaint | A108 - Communicate (other external) | $375.00 hr | 0.40 | $150.00 |
| 11/11/2016 | Timothy Frank | draft/revise agreed motion for telephonic case management meeting | A103 - Draft/revise | $375.00 hr | 0.20 | $75.00 |
| 11/11/2016 | Timothy Frank | review/analyze two motions to dismiss filed by defendants | A104 - Review/analyze | $375.00 hr | 0.60 | $225.00 |
| 11/11/2016 | Timothy Frank | review/analyze subpoena response and document production from tulix systems | A104 - Review/analyze | $375.00 hr | 0.70 | $262.50 |
| 11/11/2016 | Timothy Frank | review/respond to correspondence from counsel for webzilla and dfw internet re: response to subpoenas | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 11/14/2016 | Timothy Frank | review/respond to correspondence from godaddy and domains by proxy re: subpoena response | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 11/15/2016 | Timothy Frank | review/analyze correspondence from opposing counsel f.lakel re: scheduling telephonic case management conference; court's approval of same | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 11/16/2016 | Timothy Frank | review/respond to correspondence with counsel for webzilla re: subpoena response; extension of time to respond; conference with internap re: subpoena response | A108 - Communicate (other external) | $375.00 hr | 0.40 | $150.00 |
| 11/17/2016 | Timothy Frank | review/respond to correspondence with tulix re: subpoena response; access to trial account; conference with tulix re: same; conference with akamai re: subpoena response; conference with internap re: subpoena response | A108 - Communicate (other external) | $375.00 hr | 0.80 | $300.00 |
| 11/18/2016 | Timothy Frank | draft/revise joint motion to conduct telephonic case management conference; correspondence with opposing counsel f.lakel re: approval and filing of same | A103 - Draft/revise | $375.00 hr | 0.50 | $187.50 |
| 11/18/2016 | Timothy Frank | draft/revise response to g.fraifer's motion to dismiss complaint for failure to state a claim | A103 - Draft/revise | $375.00 hr | 2.20 | $825.00 |
| 11/18/2016 | Timothy Frank | legal research for response to g.fraifer's motion to dismiss for failure to state a claim: 11th circuit cases imposing personal liability on corporate officer for copyright infringement; cases applying vicarious liability like principles to hold officer liable on direct infringement claim | A102 - Research | $375.00 hr | 2.40 | $900.00 |
| 11/18/2016 | Timothy Frank | review/respond to multiple corrspondence with defense counsel f.lakel re: agreed motion for telephonic appearance at case management meeting; defendants' objections to dish's subpoenas | A108 - Communicate (other external) | $375.00 hr | 0.80 | $300.00 |
| 11/18/2016 | Timothy Frank | conference with akamai's counsel re: response to subpoena | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 11/19/2016 | Timothy Frank | draft/revise response to g.fraifer's motion to dismiss complaint for failure to state a claim | A103 - Draft/revise | $375.00 hr | 4.20 | $1,575.00 |

| Date | Name | Description | Code | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 11/19/2016 | Timothy Frank | legal research for response to g.fraifer's motion to dismiss for failure to state a claim: 11th circuit cases for legal standard; cases imposing personal liability on corporate officer for copyright infringement; cases addressing officer liability in tort and contract under florida state law; review cases cited by defendants | A102 - Research | $375.00 hr | 3.70 | $1,387.50 |
| 11/21/2016 | Timothy Frank | review/respond to multiple correspondence with a.fonoroff re: responses to two motions to dismiss complaint; status of subpoena responses | A106 - Communicate (with client) | $375.00 hr | 0.30 | $112.50 |
| 11/21/2016 | Timothy Frank | review/analyze motion for protective order filed by defendants concerning dish's subpoenas | A104 - Review/analyze | $375.00 hr | 0.30 | $112.50 |
| 11/21/2016 | Timothy Frank | review/analyze defendants' motion to dismiss/more definite statement concerning allegations in complaint; outline response to same | A104 - Review/analyze | $375.00 hr | 0.70 | $262.50 |
| 11/21/2016 | Timothy Frank | legal research for response to motion to dismiss/more definite statement concerning allegations in complaint: cases discussing legal standard for evaluating shotgun pleadings,cases addressing lumping of defendants in fact allegations; cases addressing separate counts against separate defendants; review cases cited by defendants | A102 - Research | $375.00 hr | 3.20 | $1,200.00 |
| 11/21/2016 | Timothy Frank | draft/revise motion to dismiss/more definite statement concerning allegations in complaint | A103 - Draft/revise | $375.00 hr | 4.60 | $1,725.00 |
| 11/22/2016 | Timothy Frank | review/respond to multiple corrspondence with a.fonoroff re: responses to two motions to dismiss complaint | A106 - Communicate (with client) | $375.00 hr | 0.30 | $112.50 |
| 11/22/2016 | Timothy Frank | draft/analyze agreed motion for telephonic appearance at case management meeting; attention to filing of same | A103 - Draft/revise | $375.00 hr | 0.30 | $112.50 |
| 11/22/2016 | Timothy Frank | draft/revise response to g.fraifer's motion to dismiss for failure to state a claim; separate response to defendants' motion to dismiss/more definite statement concerning allegations in complaint; incorporate revisions and comments from a.fonoroff of dish | A103 - Draft/revise | $375.00 hr | 2.60 | $975.00 |
| 11/22/2016 | Timothy Frank | legal research for response to motion to dismiss/more definite statement concerning allegations in complaint: 11th circuit cases finding notice pleading standard and not 9(b) standard applies to copyright claims; cases imposing vicarious officer liability standard in other contexts; post-iqbal case for legal standard | A102 - Research | $375.00 hr | 0.80 | $300.00 |
| 11/23/2016 | Timothy Frank | draft/revise responses to defendants' two motions to dismiss; attention to filing of same | A103 - Draft/revise | $375.00 hr | 0.60 | $225.00 |
| 11/23/2016 | Timothy Frank | correspondence with jj.gee of nagra re: searching import database for records concerning defendants; prepare list of search terms for same; correspondence concerning archive of website associated with unisoft services | A108 - Communicate (other external) | $375.00 hr | 0.40 | $150.00 |
| 11/23/2016 | Timothy Frank | review/analyze court order on defendants' request for extension of time to respond to complaint; court order granting motion for telephonic case management meeting | A104 - Review/analyze | $375.00 hr | 0.20 | $75.00 |
| 11/23/2016 | Timothy Frank | review/analyze correspondence from akamai re: subpoena response and document production; respond to same | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 11/23/2016 | Timothy Frank | review/analyze subpoena response and document production from akamai | A104 - Review/analyze | $375.00 hr | 0.60 | $225.00 |
| 11/24/2016 | Timothy Frank | review/respond to correspondence with nagra re: scheduling call with internap to discuss subpoena response | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 11/24/2016 | Timothy Frank | correspondence with jj.gee of nagra re: searching import database for records concerning defendants; archiving website associated with unisoft services | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 11/28/2016 | Timothy Frank | review/respond to multiple correspondence with internap and nagra re: subpoena response | A108 - Communicate (other external) | $375.00 hr | 0.40 | $150.00 |
| 11/28/2016 | Timothy Frank | review/analyze correspondence from defense counsel f.lakel re: conferring on motion for protective order | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 11/28/2016 | Timothy Frank | legal research for preparing response to defendants' motion for protective order: legal standard; standing issues; level of factual support required; challenges based on procedural defects in subpoena | A102 - Research | $375.00 hr | 3.70 | $1,387.50 |
| 11/28/2016 | Timothy Frank | draft/revise response to defendants' motion for protective order | A103 - Draft/revise | $375.00 hr | 3.20 | $1,200.00 |
| 11/29/2016 | Timothy Frank | conference and multiple correspondence with counsel for dfw internet and webzilla re: subpoena response | A108 - Communicate (other external) | $375.00 hr | 0.50 | $187.50 |
| 11/29/2016 | Timothy Frank | review/analyze correspondence from a.fonoroff of dish re: reinstatement of planet telecom; review florida secretary of state records concerning same | A106 - Communicate (with client) | $375.00 hr | 0.20 | $75.00 |
| 11/29/2016 | Timothy Frank | legal research for preparing response to defendants' motion for protective order: court's website and local rules concerning pro hac vice counsel; cases finding phv counsel can issue subpoena or otherwise sign pleadings | A102 - Research | $375.00 hr | 0.80 | $300.00 |
| 11/29/2016 | Timothy Frank | review/analyze service provider's websites concerning preferred policy for formatting of subpoenas for purposes of responding to defendants' motion for protective order; search doj prosecution manuals and materials concerning same | A104 - Review/analyze | $375.00 hr | 0.90 | $337.50 |
| 11/29/2016 | Timothy Frank | draft/revise response to defendants' motion for protective order | A103 - Draft/revise | $375.00 hr | 2.70 | $1,012.50 |
| 11/29/2016 | Timothy Frank | draft/revise t.frank declaration and exhibits in support of response to defendants' motion for protective order | A103 - Draft/revise | $375.00 hr | 1.80 | $675.00 |
| 11/29/2016 | Timothy Frank | review/analyze subpoena responses from akamai and tulix for preparing response to motion for protective order | A104 - Review/analyze | $375.00 hr | 0.40 | $150.00 |
| 11/30/2016 | Timothy Frank | correspondence with godaddy/domains by proxy re: status of subpoena responses; correspondence with tulix re: follow up questions on subpoena response | A108 - Communicate (other external) | $375.00 hr | 0.40 | $150.00 |
| 11/30/2016 | Timothy Frank | review/respond to multiple correspondence with a.fonoroff of dish re: subpoena response status update; amending complaint to add planet telecom, potential witness s.maqsood | A106 - Communicate (with client) | $375.00 hr | 0.30 | $112.50 |
| 11/30/2016 | Timothy Frank | review/analyze correspondence from ulaitv concerning rejection of order for set-top box; attention to completing purchase by other means | A104 - Review/analyze | $375.00 hr | 0.20 | $75.00 |
| 11/30/2016 | Timothy Frank | prepare correspondence to defense counsel f.lakel re: telephonic case management conference | A108 - Communicate (other external) | $375.00 hr | 0.10 | $37.50 |
| 11/30/2016 | Timothy Frank | draft/revise response to defendants' motion for protective order; t.frank declaration and exhibits in support of same | A103 - Draft/revise | $375.00 hr | 1.60 | $600.00 |
| 12/01/2016 | Timothy Frank | draft/revise response to defendants' motion for protective order; t.frank declaration in support of same | A103 - Draft/revise | $375.00 hr | 0.60 | $225.00 |
| 12/01/2016 | Timothy Frank | correspondence with verizon and akamai re: subpoena responses; review/analyze internap cdn documents in preparation for conference with internap counsel and technical personnel; attend conference with same | A108 - Communicate (other external) | $375.00 hr | 0.90 | $337.50 |
| 12/01/2016 | Timothy Frank | review/analyze third motion for extension of time to respond to discovery filed by defendants | A104 - Review/analyze | $375.00 hr | 0.10 | $37.50 |
| 12/01/2016 | Timothy Frank | review/respond to correspondence with jj.gee re: archive of website associated with potential witness s.maqsood | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 12/01/2016 | Timothy Frank | review/analyze panjiva records from nagra concerning potential set-top box imports by defendants | A104 - Review/analyze | $375.00 hr | 0.60 | $225.00 |
| 12/01/2016 | Timothy Frank | review/respond to correspondence with a.fonoroff of dish re: response to defendants' motion for protective; motion for extension of time to respond to discovery | A106 - Communicate (with client) | $375.00 hr | 0.70 | $262.50 |
| 12/02/2016 | Timothy Frank | review/analyze court's order granting defendants' motion for extension of time to respond to discovery | A104 - Review/analyze | $375.00 hr | 0.10 | $37.50 |
| 12/02/2016 | Timothy Frank | review/respond to correspondence with akamai re: additional documents responsive to subpoena; custodian of records certification; prepare certification | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 12/05/2016 | Timothy Frank | draft/revise proposed case management report; review court's local rules and procedures concerning same | A103 - Draft/revise | $375.00 hr | 2.40 | $900.00 |
| 12/05/2016 | Timothy Frank | review/respond to correspondence with opposing counsel f.lakel re: case management meeting and proposed case management report | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 12/05/2016 | Timothy Frank | review/respond to correspondence from verizon, internap, godaddy and domains by proxy re: subpoena responses and document production; conference with verizon re: same | A108 - Communicate (other external) | $375.00 hr | 0.70 | $262.50 |
| 12/06/2016 | Timothy Frank | plan/prepare for court-ordered case management meeting | A101 - Plan and prepare for | $375.00 hr | 0.70 | $262.50 |

| Date | Name | Description | Activity | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 12/06/2016 | Timothy  Frank | draft/revise report of case management meeting | A103 - Draft/revise | $375.00 hr | 0.60 | $225.00 |
| 12/06/2016 | Timothy  Frank | appear for/attend court-ordered case management meeting | A109 - Appear for/attend | $375.00 hr | 0.90 | $337.50 |
| 12/06/2016 | Timothy  Frank | review/respond to correspondence with opposing counsel f.lakel re: case management report; proposed mediators; defendants' corporate diclosure statement | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 12/06/2016 | Timothy  Frank | review/analyze subpoena response and document production from internap and webzilla; prepare summary of same | A104 - Review/analyze | $375.00 hr | 1.80 | $675.00 |
| 12/06/2016 | Timothy  Frank | review/respond to correspondence with jj.gee re: purchase of ulaitv set-top box | A108 - Communicate (other external) | $375.00 hr | 0.10 | $37.50 |
| 12/06/2016 | Timothy  Frank | review/respond to correspondence from godaddy, domains by proxy, webzilla, akamai and internap re: subpoena responses and document production; draft custodian of records certification for webzilla and internap | A108 - Communicate (other external) | $375.00 hr | 1.30 | $487.50 |
| 12/07/2016 | Timothy  Frank | review/respond to multiple correspondence akamai re: subpoena response; custodian of records certification | A108 - Communicate (other external) | $375.00 hr | 0.50 | $187.50 |
| 12/07/2016 | Timothy  Frank | review/respond to correspondence from b.eicchorn re: clear reports on a.sfeir and s.maqsood | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 12/07/2016 | Timothy  Frank | draft/revise stipulated protective order/confidentiality agreement governing discovery; review court's local rules and procedures concerning same | A103 - Draft/revise | $375.00 hr | 1.20 | $450.00 |
| 12/07/2016 | Timothy  Frank | prepare correspondence to opposing counsel f.lakel re: stipulated protective order/confidentiality agreement governing discovery | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 12/07/2016 | Timothy  Frank | review/analyze public record reports on potential witnesses s.maqsood and a.sfeir; factual inquiry into planet telecom employees identified in subpoena responses for purposes of preparing additional discovery | A104 - Review/analyze | $375.00 hr | 0.60 | $225.00 |
| 12/07/2016 | Timothy  Frank | review/analyze subpoena response and document production from webzilla consisting of translated support tickets | A104 - Review/analyze | $375.00 hr | 0.60 | $225.00 |
| 12/08/2016 | Timothy  Frank | review/analyze correspondence from akamai re: subpoena response and document production | A108 - Communicate (other external) | $375.00 hr | 0.10 | $37.50 |
| 12/13/2016 | Timothy  Frank | draft/revise summary of evidence concerning s.maqsood; prepare correspondence to a.fonroff re: approaching maqsood as a potential witness against defendants | A106 - Communicate (with client) | $375.00 hr | 0.90 | $337.50 |
| 12/13/2016 | Timothy  Frank | review/respond to correspondence from counsel for internap re: supplemental response to subpoena | A108 - Communicate (other external) | $375.00 hr | 0.10 | $37.50 |
| 12/13/2016 | Timothy  Frank | prepare correspondence to defense counsel f.lakel re: joint case management report | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 12/14/2016 | Joseph Boyle | strategy discussion with Alex re third party witness, emails re same; follow up with JJ | A106 - Communicate (with client) | $440.00 hr | 0.20 | $88.00 |
| 12/14/2016 | Timothy  Frank | review/analyze correspondence with a.fonoroff of dish re: approaching s.maqsood as a potential witness against defendants | A106 - Communicate (with client) | $375.00 hr | 0.30 | $112.50 |
| 12/14/2016 | Timothy  Frank | review/analyze subpoena response and document production from internap corporation | A104 - Review/analyze | $375.00 hr | 1.80 | $675.00 |
| 12/15/2016 | Timothy  Frank | review/respond to correspondence with defense counsel f.lakel re: meet and confer on extension of time to respond to discovery; court admission | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 12/15/2016 | Timothy  Frank | review/analyze subpoena response and document production from internap corporation; prepare summary of same | A104 - Review/analyze | $375.00 hr | 1.80 | $675.00 |
| 12/15/2016 | Timothy  Frank | review/analyze notices of unavailability filed by defense counsel f.lakel; correspondence from defense counsel re: same | A104 - Review/analyze | $375.00 hr | 0.20 | $75.00 |
| 12/16/2016 | Timothy  Frank | review/respond to correspondence with defense counsel f.lakel re: filing of case management report; notice of unavailability and confirmation of receipt of discovery responses | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 12/19/2016 | Timothy  Frank | review/analyze ahla tv website and set-top box purchase records; summary of available channels; connection between ahla tv and defendants g.fraifer and tele-center inc. | A104 - Review/analyze | $375.00 hr | 1.40 | $525.00 |
| 12/20/2016 | Timothy  Frank | draft/revise notice concerning submission of unilateral case management report due to defendant's non-cooperation in preparing joint report | A103 - Draft/revise | $375.00 hr | 0.80 | $300.00 |
| 12/20/2016 | Timothy  Frank | prepare correspondence to defense counsel f.lakel re: second notice of infringement and request for removal of channels | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 12/20/2016 | Timothy  Frank | draft/revise case management report to incorporate changes from defendants | A103 - Draft/revise | $375.00 hr | 0.30 | $112.50 |
| 12/20/2016 | Timothy  Frank | review/respond to multiple correspondence with defense counsel f.lakel re: filing of case management report; multiple conferences with f.lakel re: same | A108 - Communicate (other external) | $375.00 hr | 0.60 | $225.00 |
| 12/22/2016 | Timothy  Frank | review/analyze discovery responses filed by defendants | A104 - Review/analyze | $375.00 hr | 0.50 | $187.50 |
| 12/22/2016 | Timothy  Frank | review/respond to multiple correspondence from defense counsel f.lakel re: second motion for extension of time to respond to discovery | A107 - Communicate (other outside couns | $375.00 hr | 0.80 | $300.00 |
| 12/22/2016 | Timothy  Frank | review/analyze defendants' second motion for extension of time to respond to discovery; notices of filing of discovery and court's orders striking same | A104 - Review/analyze | $375.00 hr | 0.30 | $112.50 |
| 12/22/2016 | Timothy  Frank | review/respond to correspondence with counsel for webzilla re: reimbursement for subpoena related expenses; confer with counsel for webzilla re: payment of attorney fees | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 12/29/2016 | Timothy  Frank | review/analyze correspondence from defense counsel f.lakel re: settlement proposal; outline response to same | A108 - Communicate (other external) | $375.00 hr | 0.70 | $262.50 |
| 12/29/2016 | Timothy  Frank | review/analyze subpoena response and supplemental document production from internap; prepare summary of same | A104 - Review/analyze | $375.00 hr | 1.20 | $450.00 |
| 12/30/2016 | Timothy  Frank | review/analyze written discovery responses from defendants g.fraifer and tele-center, inc. | A104 - Review/analyze | $375.00 hr | 0.90 | $337.50 |
| 12/30/2016 | Timothy  Frank | draft/revise meet and confer letter/outline for motion to compel discovery responses from defendants g.fraifer and tele-center, inc. | A103 - Draft/revise | $375.00 hr | 2.40 | $900.00 |
| 01/03/2017 | Joseph Boyle | receive and review court order, advise client re same; strategy discussion re open discovery issues and motion to compel/meet and confer | A104 - Review/analyze | $440.00 hr | 0.40 | $176.00 |
| 01/03/2017 | Timothy  Frank | review/respond to correspondence with a.fonoroff of dish re: status of subpoena responses; records received from internap corporation | A106 - Communicate (with client) | $375.00 hr | 0.30 | $112.50 |
| 01/03/2017 | Timothy  Frank | review/analyze court's order denying defendants' motion to dismiss and motion for more definite statement | A104 - Review/analyze | $375.00 hr | 0.20 | $75.00 |
| 01/04/2017 | Timothy  Frank | draft/revise correspondence to defense counsel f.lakel and tulix internet re: takedown of infringing content | A108 - Communicate (other external) | $375.00 hr | 0.40 | $150.00 |
| 01/04/2017 | Timothy  Frank | review/analyze fraifer's response to first set of interrogatories and requests for admission; tci response to first set of requests for admission | A104 - Review/analyze | $375.00 hr | 0.60 | $225.00 |
| 01/04/2017 | Timothy  Frank | draft/revise meet and confer letter/outline for motion to compel fraifer's responses to interrogatories | A103 - Draft/revise | $375.00 hr | 0.90 | $337.50 |
| 01/04/2017 | Timothy  Frank | prepare correspondence to a.fonoroff re: estimate for s.maqsood knock and talk; strategy for obtaining evidence from maqsood and settlement | A106 - Communicate (with client) | $375.00 hr | 0.40 | $150.00 |
| 01/04/2017 | Timothy  Frank | review/analyze supplemental subpoena response and document production received from internap corporation | A104 - Review/analyze | $375.00 hr | 0.80 | $300.00 |
| 01/04/2017 | Timothy  Frank | review/respond to correspondence with s.anderson and k.mcmonnies of nagrastar re: knock and talk estimate for s.maqsood; conference with s.andserson re: same | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 01/05/2017 | Timothy  Frank | review/respond to correspondence with a.fonoroff re: investigator meeting with potential fact witness s.maqsood | A106 - Communicate (with client) | $375.00 hr | 0.20 | $75.00 |
| 01/05/2017 | Timothy  Frank | draft/revise meet and confer letter/outline for motion to compel defendant fraifer's responses to interrogatories; correspondence to defense counsel re: same | A103 - Draft/revise | $375.00 hr | 1.40 | $525.00 |
| 01/05/2017 | Timothy  Frank | review/analyze purchase records and other evidence concerning ahlaitv service; prepare summary of same | A104 - Review/analyze | $375.00 hr | 0.40 | $150.00 |
| 01/06/2017 | Timothy  Frank | review/respond to correspondence with a.fonoroff re: investigator meeting with potential fact witness s.maqsood | A106 - Communicate (with client) | $375.00 hr | 0.10 | $37.50 |
| 01/06/2017 | Timothy  Frank | prepare evidence summary re: defendant's involvement with related streaming service called ahlaitv; correspondence to dish and nagra re: same | A103 - Draft/revise | $375.00 hr | 0.80 | $300.00 |
| 01/09/2017 | Timothy  Frank | review/respond to correspondence with s.anderson of nagrastar re: s.maqsood knock and talk; conference with s.anderson re: same | A108 - Communicate (other external) | $375.00 hr | 0.60 | $225.00 |
| 01/09/2017 | Timothy  Frank | review/analyze legal strategy for knock and talk with potential fact witness s.maqsood re: steps to assure maqsood will be found/available at time of visit | A104 - Review/analyze | $375.00 hr | 0.40 | $150.00 |
| 01/10/2017 | Timothy  Frank | review/respond to multiple correspondence with s.anderson of nagragstar re: s.maqsood knock and talk | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |

| Date | Timekeeper | Description | Task Code | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 01/10/2017 | Timothy Frank | draft/revise outline for knock and talk with potential fact witness s.maqsood; prepare exhibits to same | A103 - Draft/revise | $375.00 hr | 1.60 | $600.00 |
| 01/11/2017 | Timothy Frank | review/respond to correspondence with s.anderson of nagrastgar re: s.maqsood knock and talk | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 01/11/2017 | Timothy Frank | review/analyze legal strategy for knock and talk with potential fact witness s.maqsood re: obtaining post-visit cooperation; proposing settlement agreement with limit release | A104 - Review/analyze | $375.00 hr | 0.40 | $150.00 |
| 01/11/2017 | Timothy Frank | review/respond to correspondnece with defense counsel f.lakel re: scheduling meet and confer on defendants' discovery responses | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 01/12/2017 | Timothy Frank | review/analyze correspondence with s.anderson of nagrastare: due diligence to perform in advance of s.maqsood knock and talk to assure availability of witness | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 01/12/2017 | Timothy Frank | draft/revise initial disclosures; review middle district of florida discovery handbook and local rules for additional requirement pertaining to same | A103 - Draft/revise | $375.00 hr | 0.60 | $225.00 |
| 01/12/2017 | Timothy Frank | prepare correspondence to a.fonoroff of dish re: draft initial disclosures | A106 - Communicate (with client) | $375.00 hr | 0.10 | $37.50 |
| 01/12/2017 | Timothy Frank | review/respond to correspondence with defense counsel f.lakel re: scheduling meet and confer on defendants' discovery responses | A108 - Communicate (other external) | $375.00 hr | 0.10 | $37.50 |
| 01/13/2017 | Timothy Frank | draft/revise initial disclosures; incorporate revisions from a.fonoroff of dish; attention to service of same | A103 - Draft/revise | $375.00 hr | 0.40 | $150.00 |
| 01/13/2017 | Timothy Frank | review/respond to correspondence with a.fonoroff of dish re: revisions to initial disclosures | A106 - Communicate (with client) | $375.00 hr | 0.20 | $75.00 |
| 01/13/2017 | Timothy Frank | legals research for motion to compel re: whether f.graifer must answer interrogatories with information acquired in his capacity as officer of co-defendant tele-center inc. | A102 - Research | $375.00 hr | 0.80 | $300.00 |
| 01/13/2017 | Timothy Frank | plan/prepare for conference with defense counsel f.lakel re: inadequacies in discovery responses; motion to compel same | A101 - Plan and prepare for | $375.00 hr | 0.30 | $112.50 |
| 01/13/2017 | Timothy Frank | review/analyze defendants' third motion for extension of time to respond to discovery; correspondence from defense counsel f.lakel re: same | A104 - Review/analyze | $375.00 hr | 0.20 | $75.00 |
| 01/13/2017 | Timothy Frank | conference with defense counsel f.lakel re: inadequacies in discovery responses; motion to compel same | A108 - Communicate (other external) | $375.00 hr | 0.80 | $300.00 |
| 01/16/2017 | Timothy Frank | review/analyze legal arguments and strategy for amending complaint to add claims against planet telecom, inc.; secondary infringement claims against defendant tci; claims against s.maqsood | A104 - Review/analyze | $375.00 hr | 0.40 | $150.00 |
| 01/17/2017 | Timothy Frank | prepare correspondence to defense counsel f.lakel re: opposition to defendants' third motion for extension of time to respond to discovery | A108 - Communicate (other external) | $375.00 hr | 0.40 | $150.00 |
| 01/18/2017 | Timothy Frank | review/analyze notes from debriefing of potential fact witness s.maqsood | A104 - Review/analyze | $375.00 hr | 0.60 | $225.00 |
| 01/18/2017 | Timothy Frank | review/analyze correspondence from defense counsel f.lakel re: tci response to requests for production | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 01/18/2017 | Timothy Frank | review/analyze correspondence from defense counsel f.lakel re: motion for extension of time to respond to discovery | A108 - Communicate (other external) | $375.00 hr | 0.10 | $37.50 |
| 01/19/2017 | Timothy Frank | review/analyze court's case management and scheduling order | A104 - Review/analyze | $375.00 hr | 0.60 | $225.00 |
| 01/23/2017 | Timothy Frank | review/analyze defendant tci and g.fraifer's responses to requests for production; tci's response to interrogatories | A104 - Review/analyze | $375.00 hr | 1.40 | $525.00 |
| 01/23/2017 | Timothy Frank | review/analyze correspondence from a.fonoroff of dish re: amending complaint to add planet entities | A106 - Communicate (with client) | $375.00 hr | 0.10 | $37.50 |
| 01/24/2017 | Timothy Frank | review/analyze legal arguments and strategy for amending complaint to include planet telecom, planet media, s.maqsood, ahlaitv service, clarification of roles of existing defendants; prepare summary of same | A104 - Review/analyze | $375.00 hr | 0.80 | $300.00 |
| 01/25/2017 | Joseph Boyle | strategy analysis and discussion with A. Fonoroff regarding Maqsood, Amendment, and discovery issues | A106 - Communicate (with client) | $440.00 hr | 0.30 | $132.00 |
| 01/25/2017 | Timothy Frank | review/analyze correspondence with a.fonoroff of dish re: amending complaint, written discovery and maqsood subpoena | A106 - Communicate (with client) | $375.00 hr | 0.10 | $37.50 |
| 01/25/2017 | Timothy Frank | draft/revise meet and confer correspondence concerning deficiencies in defendants' discovery responses | A103 - Draft/revise | $375.00 hr | 1.20 | $450.00 |
| 01/26/2017 | Timothy Frank | draft/revise meet and confer correspondence concerning deficiencies in defendants' discovery responses | A103 - Draft/revise | $375.00 hr | 3.60 | $1,350.00 |
| 01/26/2017 | Timothy Frank | legal research for preparing meet/confer correspondence concerning deficiencies in defendants' discovery responses: 11th circuit requirements for trade secret objection; individual defendant's duty to provide all information regardless of capacity in which acquired | A102 - Research | $375.00 hr | 1.80 | $675.00 |
| 01/26/2017 | Timothy Frank | draft/revise second sets of interrogatories and requests for production to defendants | A103 - Draft/revise | $375.00 hr | 0.60 | $225.00 |
| 01/27/2017 | Timothy Frank | review/respond to multiple correspondence with a.fonoroff re: meet/confer letter on defendants' discovery responses | A106 - Communicate (with client) | $375.00 hr | 0.30 | $112.50 |
| 01/27/2017 | Timothy Frank | prepare correspondence to defendants' counsel f.lakel re: meet and confer letter on defendants' discovery responses | A108 - Communicate (other external) | $375.00 hr | 0.10 | $37.50 |
| 01/27/2017 | Timothy Frank | draft/revise meet and confer correspondence concerning deficiencies in defendants' discovery responses | A103 - Draft/revise | $375.00 hr | 0.90 | $337.50 |
| 01/27/2017 | Timothy Frank | review/analyze court's list of approved mediators for preparing mediator selection request; mediators from prior dish/nagra cases in the middle district of florida | A104 - Review/analyze | $375.00 hr | 0.60 | $225.00 |
| 01/30/2017 | Timothy Frank | draft/revise document subpoenas to s.maqsood and wowza media; cover letters to accompany same | A103 - Draft/revise | $375.00 hr | 1.30 | $487.50 |
| 01/30/2017 | Timothy Frank | review/analyze court's show cause order concerning default against defendants; strategy for responding to same | A104 - Review/analyze | $375.00 hr | 0.50 | $187.50 |
| 01/30/2017 | Timothy Frank | review/respond to multiple correspondence with defendants' counsel f.lakel re: filing of defendants' answers, request for entry of defaults per show cause order; conference with f.lakel re: same | A108 - Communicate (other external) | $375.00 hr | 0.90 | $337.50 |
| 01/30/2017 | Timothy Frank | review/analyze correspondence with l.li of nagrastar re: monitoring of ahlaitv set top box | A108 - Communicate (other external) | $375.00 hr | 0.10 | $37.50 |
| 01/30/2017 | Timothy Frank | legal research for response to show cause order re: ability to request entry of default where defendant is participating in case by responding to discovery | A102 - Research | $375.00 hr | 0.70 | $262.50 |
| 01/30/2017 | Timothy Frank | draft/revise amended complaint | A103 - Draft/revise | $375.00 hr | 1.20 | $450.00 |
| 01/30/2017 | Timothy Frank | conference with potential fact witness s.maqsood; prepare for conference to discuss cooperation in ulaitv litigation | A108 - Communicate (other external) | $375.00 hr | 0.60 | $225.00 |
| 01/31/2017 | Timothy Frank | correspondence with a.fonoroff re: court's show cause order and proposed response to same | A106 - Communicate (with client) | $375.00 hr | 0.20 | $75.00 |
| 01/31/2017 | Timothy Frank | draft/revise amended complaint | A103 - Draft/revise | $375.00 hr | 2.40 | $900.00 |
| 01/31/2017 | Timothy Frank | legal research for motion for leave to amend complaint: courts granting leave to add party identified through discovery; allowing for clarification of roles, direct v. secondary, of existing defendants based on newly discovered evidence | A102 - Research | $375.00 hr | 2.30 | $862.50 |
| 01/31/2017 | Timothy Frank | review/analyze recent monitoring reports concerning channels on ulaitv service and dish's rights in same for purposes of preparing amended complaint | A104 - Review/analyze | $375.00 hr | 1.20 | $450.00 |
| 01/31/2017 | Timothy Frank | draft/revise second set of requests for production and interrogatories to defendants tci and g.fraifer | A103 - Draft/revise | $375.00 hr | 0.60 | $225.00 |
| 02/01/2017 | Timothy Frank | draft/revise stipulation selecting mediator; conference with proposed mediator re: availability; correspondence with defense counsel re: approval of stipulation | A103 - Draft/revise | $375.00 hr | 0.70 | $262.50 |
| 02/01/2017 | Timothy Frank | review/respond to correspondence with n.anagnostopolous of nagra re: monitoring of ahlaitv service | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 02/03/2017 | Timothy Frank | review/analyze ahlaitv set top box for availability of dish channels; options for re-establishing account | A104 - Review/analyze | $375.00 hr | 0.50 | $187.50 |
| 02/03/2017 | Timothy Frank | review/respond to correspondence with n.anagnostopoulous of nagra re: purchase of ahlaitv set top box and channel scan | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 02/03/2017 | Timothy Frank | review/analyze answers and affirmative defenses filed by g.fraifer and tele center inc. | A104 - Review/analyze | $375.00 hr | 0.30 | $112.50 |
| 02/03/2017 | Timothy Frank | review/respond to multiple correspondence with defense counsel f.lakel re: meet/confer on discovery issues; filing of answer and affirmative defenses | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 02/03/2017 | Timothy Frank | correspondence with a.fonoroff of dish re: order denying defendants' motion for protective order; filing of response to order to show cause | A106 - Communicate (with client) | $375.00 hr | 0.20 | $75.00 |

| Date | Name | Description | Code | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 02/03/2017 | Timothy Frank | review/analyze court's order denying defendants' motion for protective order | A104 - Review/analyze | $375.00 hr | 0.20 | $75.00 |
| 02/03/2017 | Timothy Frank | legal research for response to court's order to show cause concerning default status of defendants: cases declining to enter default where defendant is actively participating in the case | A102 - Research | $375.00 hr | 0.70 | $262.50 |
| 02/03/2017 | Timothy Frank | draft/revise response to court's order to show cause concerning default status of defendants | A103 - Draft/revise | $375.00 hr | 2.20 | $825.00 |
| 02/06/2017 | Timothy Frank | review/analyze correspondence from process server re: service of subpoena on s.maqsood | A108 - Communicate (other external) | $375.00 hr | 0.10 | $37.50 |
| 02/06/2017 | Timothy Frank | correspondence to godaddy/domains by proxy re: court order denying defendants' motion for protective order; response to subpoena | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 02/06/2017 | Timothy Frank | review/respond to correspondence with opposing counsel f.lakel re: meet and confer in defendants' discovery responses | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 02/06/2017 | Timothy Frank | review/respond to multiple correspondence with a.fonoroff of dish concerning outstanding subpoenas; amendment to complaint; meet/confer on defendants' discovery responses | A106 - Communicate (with client) | $375.00 hr | 0.40 | $150.00 |
| 02/07/2017 | Timothy Frank | conference with verizon re: court order denying defendants' motion for protective order; response to subpoena; prepare follow up correspondence concerning same | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 02/08/2017 | Timothy Frank | review/respond to correspondence with opposing counsel f.lakel re: meet and confer on defendants' discovery responses | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 02/08/2017 | Timothy Frank | prepare correspondence to a.fonoroff of dish re: draft amended complaint and summary of changes | A106 - Communicate (with client) | $375.00 hr | 0.20 | $75.00 |
| 02/09/2017 | Timothy Frank | review/respond to correspondence with n.anagostopoulos of nagra re: monitoring of ahlaitv service | A108 - Communicate (other external) | $375.00 hr | 0.10 | $37.50 |
| 02/09/2017 | Timothy Frank | review/respond to correspondence with a.fonoroff of dish re: draft amended complaint; response to questions and comments concerning same | A106 - Communicate (with client) | $375.00 hr | 0.60 | $225.00 |
| 02/09/2017 | Timothy Frank | draft/revise amended complaint to incorporate proposed revisions and comments from dish | A103 - Draft/revise | $375.00 hr | 0.90 | $337.50 |
| 02/09/2017 | Timothy Frank | review/analyze process server's affidavit of service for subpoena to s.maqsood; attention to obtaining corrected affidavit of service | A104 - Review/analyze | $375.00 hr | 0.20 | $75.00 |
| 02/10/2017 | Timothy Frank | draft/revise motion for leave to file amended complaint | A103 - Draft/revise | $375.00 hr | 2.40 | $900.00 |
| 02/10/2017 | Timothy Frank | review/respond to correspondence with opposing counsel f.lakel re: meet and confer on defendants' discovery responses | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 02/10/2017 | Timothy Frank | review/respond to correspondnece with godaddy/domains by proxy re:  response to subpoena in view of court's denial of defendants' motion for protective order | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 02/10/2017 | Timothy Frank | review/respond to correspondence with n.anagostopoulos of nagra re: monitoring of ahlaitv service | A108 - Communicate (other external) | $375.00 hr | 0.10 | $37.50 |
| 02/13/2017 | Timothy Frank | prepare correspondence to a.fonoroff of dish re: draft motion for leave to amend complaint | A106 - Communicate (with client) | $375.00 hr | 0.10 | $37.50 |
| 02/13/2017 | Timothy Frank | draft/revise motion for leave to file amended complaint | A103 - Draft/revise | $375.00 hr | 3.60 | $1,350.00 |
| 02/13/2017 | Timothy Frank | draft/revise t.frank declaration and exhibits in support of motion for leave to file amended complaint | A103 - Draft/revise | $375.00 hr | 2.80 | $1,050.00 |
| 02/13/2017 | Timothy Frank | legal research for preparing motion for leave to file amended complaint: standard for granting leave to amend to join additional defendant under rules 15 and 20, cases finding lack of prejudice to defendants where claims are similar and facts are known to defendants; cases embracing judicial economy argument for allowing amendment; cases finding joinder proper where additional defendant is alleged to be jointly and severally liable | A102 - Research | $375.00 hr | 3.20 | $1,200.00 |
| 02/14/2017 | Timothy Frank | review/analyze correspondence from a.fonoroff re: comments on motion for leave to amend complaint; proposed revisions to draft motion | A106 - Communicate (with client) | $375.00 hr | 0.30 | $112.50 |
| 02/14/2017 | Timothy Frank | conference with defense counsel f.lakel re: meet and confer on outstanding discovery issues; motion to compel defendants' discovery responses and disclosures; motion for leave to amend complaint | A108 - Communicate (other external) | $375.00 hr | 1.60 | $600.00 |
| 02/14/2017 | Timothy Frank | plan/prepare for conference with defense counsel f.lakel re: meet and confer on outstanding discovery issues and motion to compel same | A101 - Plan and prepare for | $375.00 hr | 0.30 | $112.50 |
| 02/15/2017 | Timothy Frank | review/respond to correspondence with a.fonoroff of dish re: summary of discovery conference; motion to compel; status of settlement discussions | A106 - Communicate (with client) | $375.00 hr | 0.30 | $112.50 |
| 02/15/2017 | Timothy Frank | draft/revise motion for leave to file amended complaint; t.frank declaration and exhibits in support; redactions to exhibits; attention to filing of same | A103 - Draft/revise | $375.00 hr | 1.80 | $675.00 |
| 02/15/2017 | Timothy Frank | draft/revise summary of meet and confer discussions on defendants' discovery responses and disclosures; prepare correspondence to opposing f.lakel re: same | A103 - Draft/revise | $375.00 hr | 1.70 | $637.50 |
| 02/16/2017 | Timothy Frank | review/respond to correspondence with counsel for wowza media re: subpoena response and protective order; conference with counsel concerning same | A108 - Communicate (other external) | $375.00 hr | 0.40 | $150.00 |
| 02/16/2017 | Timothy Frank | correspondence to opposing counsel f.lakel re: stipulated protective order; confidentiality agreement governing discovery; prepare revisions to draft agreement | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 02/16/2017 | Timothy Frank | draft/revise t.frank declaration and exhibits in support of motion for leave to file amended complaint; attention to filing of motion and supporting materials; redactions | A103 - Draft/revise | $375.00 hr | 0.60 | $225.00 |
| 02/20/2017 | Timothy Frank | review/analyze notices of appearance filed by opposing counsel f.lakel | A104 - Review/analyze | $375.00 hr | 0.10 | $37.50 |
| 02/20/2017 | Timothy Frank | prepare correspondence to opposing counsel f.lakel re: notice of infringement and request for removal | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 02/20/2017 | Timothy Frank | review/analyze and prepare summary of subpoena responses and document production from godaddy and domains by proxy; custodian of records certifications; attention to payment of production costs | A104 - Review/analyze | $375.00 hr | 1.20 | $450.00 |
| 02/20/2017 | Timothy Frank | draft/revise second set of interrogatories and requests for production to defendants | A103 - Draft/revise | $375.00 hr | 0.80 | $300.00 |
| 02/21/2017 | Timothy Frank | review and prepare summary of subpoena responses and document production from godaddy and domains by proxy | A104 - Review/analyze | $375.00 hr | 3.60 | $1,350.00 |
| 02/21/2017 | Timothy Frank | review/analyze local rules/meet and confer requirements for northern district california for filing motion to compel subpoena response from s.maqsood | A104 - Review/analyze | $375.00 hr | 0.40 | $150.00 |
| 02/21/2017 | Timothy Frank | prepare correspondence to s.maqsood re: past due subpoena response and motion to compel; voicemail for s.maqsood re: same | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 02/21/2017 | Timothy Frank | review/respond to correspondence with godaddy re: inadequacies in subpoena response and request for supplemental document production | A108 - Communicate (other external) | $375.00 hr | 0.40 | $150.00 |
| 02/27/2017 | Timothy Frank | review/analyze subpoena response and document production from verizon communications | A104 - Review/analyze | $375.00 hr | 0.90 | $337.50 |
| 02/28/2017 | Timothy Frank | review/respond to multiple correspondence with counsel for wowza re: subpoena response; confidentiality agreement | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 02/28/2017 | Timothy Frank | review/analyze subpoena response and document production from s.maqsood | A104 - Review/analyze | $375.00 hr | 0.70 | $262.50 |
| 03/01/2017 | Timothy Frank | review/respond to correspondence with opposing counsel re: discovery responses and disclosures; confidentiality agreement governing discovery | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 03/02/2017 | Timothy Frank | review/respond to correspondence with a.fonoroff re: status of defendants' discovery responses; subpoena responses from verizon and s.maqsood | A106 - Communicate (with client) | $375.00 hr | 0.20 | $75.00 |
| 03/02/2017 | Timothy Frank | review/analyze subpoena response and document production from verizon communications; outline deficiencies in same | A104 - Review/analyze | $375.00 hr | 1.40 | $525.00 |
| 03/03/2017 | Timothy Frank | review correspondence from opposing counsel re: discovery responses and disclosures; confidentiality agreement governing discovery | A108 - Communicate (other external) | $375.00 hr | 0.10 | $37.50 |
| 03/03/2017 | Timothy Frank | review/analyze subpoena responses and document production from verizon and s.maqsood; outline deficiencies in same | A104 - Review/analyze | $375.00 hr | 1.30 | $487.50 |
| 03/06/2017 | Timothy Frank | review/analyze correspondence from opposing counsel f.lakel re: status of discovery responses and confidentiality agreement | A108 - Communicate (other external) | $375.00 hr | 0.10 | $37.50 |
| 03/06/2017 | Timothy Frank | review/analyze subpoena responses and document production from verizon and s.maqsood; outline deficiencies in same | A104 - Review/analyze | $375.00 hr | 0.90 | $337.50 |
| 03/08/2017 | Timothy Frank | prepare correspondence to opposing counsel f.lakel re: notice of infringement concerning ulaitv service | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 03/08/2017 | Timothy Frank | conference with counsel for wowza media re: subpoena response; follow up correspondence concerning same; prepare correspondence to opposing counsel f.lakel re: status of discovery responses and confidentiality agreement | A108 - Communicate (other external) | $375.00 hr | 0.60 | $225.00 |

| Date | Name | Description | Task Code | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 03/09/2017 | Timothy Frank | review/respond to correspondence with a.fonoroff re: status of defendants' discovery responses and motion to compel same; verizon and s.maqsood subpoena responses | A106 - Communicate (with client) | $375.00 hr | 0.30 | $112.50 |
| 03/09/2017 | Timothy Frank | review/analyze correspondence from opposing counsel f.lakel re: defendants' discovery responses | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 03/10/2017 | Timothy Frank | review/analyze correspondence from opposing counsel f.lakel re: notice of infringement concerning ulaitv service | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 03/10/2017 | Timothy Frank | review/analyze magistrate judge's procedures re discovery status conference; court's discovery handbook concerning same; call to magistrate's law clerk concerning same | A104 - Review/analyze | $375.00 hr | 0.30 | $112.50 |
| 03/10/2017 | Timothy Frank | review/respond to correspondence with a.fonoroff re: discovery status conference as alternative to motion to compel defendants' discovery responses | A106 - Communicate (with client) | $375.00 hr | 0.10 | $37.50 |
| 03/10/2017 | Timothy Frank | review/analyze correspondence from tulix re: removal of infringing content on ulaitv service | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 03/13/2017 | Timothy Frank | review/analyze ulaitv and ahlaitv product purchase records for purposes of preparing additional subpoenas; public information on teleport service identified by s.maqsood for purpose of subpoena to same | A104 - Review/analyze | $375.00 hr | 1.30 | $487.50 |
| 03/14/2017 | Timothy Frank | conference with magistrate judge's law clerk re: discovery status conference in lieu of motion to compel discovery from defendants | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 03/14/2017 | Timothy Frank | review/respond to multiple correspondence with counsel for wowza re: subpoena response; confidentiality of document production; prepare draft records certification for execution by wowza | A108 - Communicate (other external) | $375.00 hr | 0.70 | $262.50 |
| 03/14/2017 | Timothy Frank | review/analyze order granting motion for leave to file amended complaint | A104 - Review/analyze | $375.00 hr | 0.10 | $37.50 |
| 03/14/2017 | Timothy Frank | prepare meet and confer correspondence to verizon re: supplemental subpoena response | A108 - Communicate (other external) | $375.00 hr | 0.60 | $225.00 |
| 03/15/2017 | Timothy Frank | draft/revise motion to compel discovery responses from defendants | A103 - Draft/revise | $375.00 hr | 2.60 | $975.00 |
| 03/15/2017 | Timothy Frank | legal research for preparing motion to compel discovery from defendants | A102 - Research | $375.00 hr | 1.40 | $525.00 |
| 03/15/2017 | Timothy Frank | draft/revise amended complaint and summons for planet telecom; attention to filing of same | A103 - Draft/revise | $375.00 hr | 0.30 | $112.50 |
| 03/15/2017 | Timothy Frank | review/respond to correspondence with a.fonoroff of dish re: amended complaint; motion to compel discovery from defendants | A106 - Communicate (with client) | $375.00 hr | 0.30 | $112.50 |
| 03/15/2017 | Timothy Frank | conference with verizon re: supplemental subpoena response | A108 - Communicate (other external) | $375.00 hr | 0.40 | $150.00 |
| 03/16/2017 | Timothy Frank | review/analyze legal arguments and strategy for preparing motion to compel discovery against defendants; discovery requests and topics to address in initial motion | A104 - Review/analyze | $375.00 hr | 1.80 | $675.00 |
| 03/16/2017 | Timothy Frank | review/analyze subpoena responses from service providers for purposes of identifying exhibits to motion to compel discovery demonstrating defendants' involvement with transmission of channels | A104 - Review/analyze | $375.00 hr | 2.30 | $862.50 |
| 03/16/2017 | Timothy Frank | draft/revise motion to compel discovery responses from defendants | A103 - Draft/revise | $375.00 hr | 2.20 | $825.00 |
| 03/17/2017 | Timothy Frank | legal research for preparing motion to compel discovery from defendants | A102 - Research | $375.00 hr | 2.60 | $975.00 |
| 03/17/2017 | Timothy Frank | review/analyze multiple correspondence with tulix systems re: removal of infringing content and customer termination based on ahlaitv streams | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 03/17/2017 | Timothy Frank | review/analyze clerk's issuance of summons as to defendant planet telecom; attention to service of same | A104 - Review/analyze | $375.00 hr | 0.20 | $75.00 |
| 03/19/2017 | Timothy Frank | draft/revise t.frank declaration in support of motion to compel discovery from defendants; prepare exhibits to t.frank declaration | A103 - Draft/revise | $375.00 hr | 3.30 | $1,237.50 |
| 03/19/2017 | Timothy Frank | legal research for preparing motion to compel discovery from defendants | A102 - Research | $375.00 hr | 1.30 | $487.50 |
| 03/20/2017 | Timothy Frank | correspondence with a.fonoroff of dish re: draft motion to compel discovery from defendants | A106 - Communicate (with client) | $375.00 hr | 0.10 | $37.50 |
| 03/21/2017 | Timothy Frank | review/respond to multiple correspondence with a.fonoroff of dish re: motion to compel discovery from defendants and responses to comments on same; serving additional discovery on defendants; waiver of service of amended complaint and additional time for responses | A106 - Communicate (with client) | $375.00 hr | 0.70 | $262.50 |
| 03/21/2017 | Timothy Frank | review/respond to correspondence with opposing counsel re: agreed motion concerning waiver of service of process and extending deadline to respond to amended complaint | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 03/21/2017 | Timothy Frank | draft/revise motion to compel discovery from defendants; attention to filing and service of same | A103 - Draft/revise | $375.00 hr | 1.80 | $675.00 |
| 03/21/2017 | Timothy Frank | legal research for motion to compel discovery from defendants: 11th circuit cases awarding attorneys fees and costs against counsel for non-compliant party | A102 - Research | $375.00 hr | 1.20 | $450.00 |
| 03/21/2017 | Timothy Frank | draft/revise second sets of discovery to defendant g.fraifer and tci; first set of discovery to defendant planet telecom | A103 - Draft/revise | $375.00 hr | 1.20 | $450.00 |
| 03/22/2017 | Timothy Frank | draft/revise second sets of discovery to defendant g.fraifer and tci; first set of discovery to defendant planet telecom | A103 - Draft/revise | $375.00 hr | 3.20 | $1,200.00 |
| 03/22/2017 | Timothy Frank | review/analyze multiple correspondence with tulix systems re: removal of infringing content and customer termination based on ahlaitv streams | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 03/22/2017 | Timothy Frank | draft/revise agreed motion concerning waiver of service of process and extending deadline to respond to amended complaint | A103 - Draft/revise | $375.00 hr | 0.60 | $225.00 |
| 03/22/2017 | Timothy Frank | review/respond to correspondence with opposing counsel re: agreed motion concerning waiver of service of process and extending deadline to respond to amended complaint; notice of infringement concerning ahlaitv service | A108 - Communicate (other external) | $375.00 hr | 0.40 | $150.00 |
| 03/22/2017 | Timothy Frank | review/analyze multiple notices of unavailability filed by defendants' counsel | A104 - Review/analyze | $375.00 hr | 0.20 | $75.00 |
| 03/23/2017 | Timothy Frank | review/respond to multiple correspondence with counsel for wowza media and counsel for defendants, re: notice of request for subpoena response from defendants; confidentiality restrictions imposed by wowza | A108 - Communicate (other external) | $375.00 hr | 0.70 | $262.50 |
| 03/23/2017 | Timothy Frank | draft/revise second sets of discovery to defendant g.fraifer and tci; first set of discovery to defendant planet telecom; attention to service of same | A103 - Draft/revise | $375.00 hr | 0.80 | $300.00 |
| 03/23/2017 | Timothy Frank | review/respond to multiple correspondence with opposing counsel f.lakel re: agreed motion concerning waiver of service of process and deadline to respond to amended complaint | A108 - Communicate (other external) | $375.00 hr | 0.40 | $150.00 |
| 03/24/2017 | Timothy Frank | draft/revise agreed motion concerning waiver of service of process and deadline to respond to amended complaint; attention to filing of same | A103 - Draft/revise | $375.00 hr | 0.30 | $112.50 |
| 03/24/2017 | Timothy Frank | review/respond to correspondence with opposing counsel f.lakel re: agreed motion concerning waiver of service of process and deadline to respond to amended complaint | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 03/24/2017 | Timothy Frank | review/analyze correspondence from tulix systems re: removal of infringing content and customer termination based on ahlaitv streams | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 03/24/2017 | Timothy Frank | review/analyze defendants' series of motions for extension of time to respond to motion to compel discovery | A104 - Review/analyze | $375.00 hr | 0.30 | $112.50 |
| 03/27/2017 | Timothy Frank | review/respond to correspondence with opposing counsel f.lakel re: request for extension of time to respond to motion to compel discovery | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 03/28/2017 | Timothy Frank | review/analyze court order granting agreed motion concerning deadline to respond to amended complaint; attention to service of complaint on opposing counsel | A104 - Review/analyze | $375.00 hr | 0.20 | $75.00 |
| 03/28/2017 | Timothy Frank | correspondence with tulix re: removal of infringing content | A108 - Communicate (other external) | $375.00 hr | 0.10 | $37.50 |
| 03/28/2017 | Timothy Frank | correspondence with verizon re: supplemental subpoena reaponse | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 03/29/2017 | Timothy Frank | review/analyze documents from s.maqsood for purposes of preparing additional subpoenas; factual inquiry into csc management, digital video systems, and miami teleport | A104 - Review/analyze | $375.00 hr | 1.20 | $450.00 |
| 03/29/2017 | Timothy Frank | legal research for developing strategy to establish dish's copyright interests: cases discussing neighboring rights under foreign law | A102 - Research | $375.00 hr | 1.80 | $675.00 |
| 03/30/2017 | Joseph Boyle | discussions re discovery, extension and deadlines | A106 - Communicate (with client) | $440.00 hr | 0.20 | $88.00 |

| Date | Name | Description | Activity | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 03/30/2017 | Timothy Frank | draft/revise subpoenas to paypal and tulix systems; correspondence concerning same | A103 - Draft/revise | $375.00 hr | 0.70 | $262.50 |
| 03/30/2017 | Timothy Frank | prepare correspondence to s.maqsood re: supplemental subpoena response and document production | A108 - Communicate (other external) | $375.00 hr | 0.40 | $150.00 |
| 03/31/2017 | Timothy Frank | review/analyze documents produced by defendants tci and fraifer; correspondence from defense counsel re: same | A104 - Review/analyze | $375.00 hr | 0.40 | $150.00 |
| 03/31/2017 | Timothy Frank | draft/revise subpoena csc management, correspondence concerning same; attention to service of subpoenas and required notice to defense counsel | A103 - Draft/revise | $375.00 hr | 0.60 | $225.00 |
| 03/31/2017 | Timothy Frank | review/respond to correspondence f.lakel re: motion to compel discovery from defendants; interrogatory verifications | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 03/31/2017 | Timothy Frank | review/analyze dish agreements concerning channels at issue for purposes of preparing strategy for establishing copyrights; summary of applicable registrations | A104 - Review/analyze | $375.00 hr | 1.20 | $450.00 |
| 04/03/2017 | Timothy Frank | review/respond to multiple correspondence with tulix systems re: second subpoena for customer information | A108 - Communicate (other external) | $375.00 hr | 0.60 | $225.00 |
| 04/03/2017 | Timothy Frank | draft/revise second subpoena to tulix systems | A103 - Draft/revise | $375.00 hr | 0.20 | $75.00 |
| 04/04/2017 | Timothy Frank | review/respond to multiple correspondence with opposing counsel f.lakel re: alleged improper service of discovery; extension of time to respond; conference with verizon re: supplemental subpoena response | A108 - Communicate (other external) | $375.00 hr | 0.90 | $337.50 |
| 04/04/2017 | Timothy Frank | legal research for responding to defendants' claim concerning allegedly improper service of discovery based on defendant pti's response to amended complaint not due; notice of unavailability of counsel | A102 - Research | $375.00 hr | 0.60 | $225.00 |
| 04/05/2017 | Joseph Boyle | Review discovery orders, review incoming third party production and prepare for strategy meeting re next steps; attend strategy meeting re same | A104 - Review/analyze | $440.00 hr | 1.30 | $572.00 |
| 04/05/2017 | Timothy Frank | review/analyze court's order granting defendants' motion for extension of time to respond to motion to compel | A104 - Review/analyze | $375.00 hr | 0.10 | $37.50 |
| 04/05/2017 | Timothy Frank | review/respond to multiple correspondence a.fonoroff of dish re: defendants' request for extension of time to respond to discovery | A106 - Communicate (with client) | $375.00 hr | 0.20 | $75.00 |
| 04/05/2017 | Timothy Frank | review/analyze second subpoena response and document production from tulix systems | A104 - Review/analyze | $375.00 hr | 0.70 | $262.50 |
| 04/05/2017 | Timothy Frank | draft/revise certificate of authenticity for tulix's second subpoena response and document proudction; review/respond to correspondence with tulix re: same | A103 - Draft/revise | $375.00 hr | 0.40 | $150.00 |
| 04/05/2017 | Timothy Frank | draft/revise correspondence to opposing counsel f.lakel re: prior extensions and opposition to request for current discovery extension; review/analyze docket entries and prior communications for purposes of preparing letter | A108 - Communicate (other external) | $375.00 hr | 1.30 | $487.50 |
| 04/06/2017 | Timothy Frank | prepare correspondence to s.maqsood re: meet and confer on inadequate response to document subpoena and request for supplemental production; correspondence to f.lakel re: response to request for discovery extension | A108 - Communicate (other external) | $375.00 hr | 0.70 | $262.50 |
| 04/06/2017 | Timothy Frank | review/respond to correspondence with a.fonoroff of dish re: response to defendants' requested extension of time to respond to second sets of discovery | A106 - Communicate (with client) | $375.00 hr | 0.10 | $37.50 |
| 04/06/2017 | Timothy Frank | draft/revise summary concerning dish's rights to channels in amended complaints; applicable agreements; comments on copyright ownership by networks; infringement as to each channel based on monitoring reports and supporting evidence | A103 - Draft/revise | $375.00 hr | 3.20 | $1,200.00 |
| 04/07/2017 | Timothy Frank | review/analyze correspondence from process server re: service of subpoena on csc management and request for alternate address | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 04/11/2017 | Timothy Frank | review/respond to correspondence with opposing counsel f.lakel re: extension of time to respond to discovery; review correspondence concerning request for copies of subpoenaed materials | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 04/14/2017 | Timothy Frank | review/analyze defendants' response to motion to compel discovery; correspondence from opposing counsel f.lakel re: same | A104 - Review/analyze | $375.00 hr | 0.60 | $225.00 |
| 04/14/2017 | Timothy Frank | review/analyze nagra monitoring reports and screenshots for purposes of identifying works in which to establish copyright ownership; attention to preparing summary of evidence of infringement on ulaitv and ahlaitv services | A104 - Review/analyze | $375.00 hr | 0.90 | $337.50 |
| 04/17/2017 | Timothy Frank | review/respond to correspondence from opposing counsel f.lakel re: objections to subpoenas to paypal, csc, and tulix; extension for defendants' discovery responses | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 04/17/2017 | Timothy Frank | review/analyze legal arguments and strategy for establishing copyright ownership in motion for summary judgment; cases addressing neighboring rights under foreign law in the context of evaluating enforceable copyrights | A104 - Review/analyze | $375.00 hr | 1.60 | $600.00 |
| 04/17/2017 | Timothy Frank | prepare correspondence to n.anagnostopoulos of nagra re: screenshots to accompany past monitoring reports | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 04/17/2017 | Timothy Frank | review/analyze second motion for protective order filed by defendants | A104 - Review/analyze | $375.00 hr | 0.80 | $300.00 |
| 04/17/2017 | Timothy Frank | review/analyze correspondence from paypal re: subpoena response and production; attention to downloading and unlocking same | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 04/18/2017 | Joseph Boyle | review summary of production and prepare for strategy discussion re protective order | A104 - Review/analyze | $440.00 hr | 0.40 | $176.00 |
| 04/18/2017 | Timothy Frank | review/analyze subpoena response and document production from paypal and tulix for purposes of preparing response to second motion for protective order; factual inquiry into business of subpoena non-party cdc management for purposes of same | A104 - Review/analyze | $375.00 hr | 2.20 | $825.00 |
| 04/18/2017 | Timothy Frank | correspondence with a.fonoroff re: second motion for protective order and subpoena responses | A106 - Communicate (with client) | $375.00 hr | 0.20 | $75.00 |
| 04/18/2017 | Timothy Frank | correspondence to opposing counsel f.lakel re: subpoena responses from paypal and tulix; attention to production of same to opposing counsel | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 04/19/2017 | Timothy Frank | draft/revise response to second motion for protective order | A103 - Draft/revise | $375.00 hr | 2.60 | $975.00 |
| 04/19/2017 | Timothy Frank | legal research for preparing response to second motion for protective order: 11th circuit cases denying motions for protective order raising confidentiality arguments concerning financial information; affidavit or other evidence requirement for motion for protective order | A102 - Research | $375.00 hr | 1.70 | $637.50 |
| 04/24/2017 | Timothy Frank | draft/revise response to second motion for protective order | A103 - Draft/revise | $375.00 hr | 3.80 | $1,425.00 |
| 04/24/2017 | Timothy Frank | legal research for preparing response to second motion for protective order:  11th circuit cases finding confidentiality agreement as sufficient to protect portions of confidential documents such as financial records; confidentiality agreement as prerequisite to motion for protective order or grounds for denying motion for protective order | A102 - Research | $375.00 hr | 2.70 | $1,012.50 |
| 04/24/2017 | Timothy Frank | conference with verizon and csc management re: response to document subpoenas | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 04/24/2017 | Timothy Frank | conference with csc management re: subpoena response; correspondence with a.fonoroff re: same | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 04/25/2017 | Timothy Frank | draft/revise response to second motion for protective order | A103 - Draft/revise | $375.00 hr | 2.20 | $825.00 |
| 04/25/2017 | Timothy Frank | draft/revise t.frank declaration in support of response to motion for protective order; prepare exhibits to declaration and redactions to same | A103 - Draft/revise | $375.00 hr | 2.40 | $900.00 |
| 04/25/2017 | Timothy Frank | review/respond to correspondence with n.anagnostopoulos re: screenshots from monitoring of ulaitv service | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 04/25/2017 | Timothy Frank | review/respond to correspondence with a.fonoroff re: response to second motion for protective order | A106 - Communicate (with client) | $375.00 hr | 0.20 | $75.00 |
| 04/26/2017 | Timothy Frank | review/respond to multiple correspondence with a.fonoroff re: response to motion for protective order; current status of infringement on ulaitv and ahlaitv services | A106 - Communicate (with client) | $375.00 hr | 0.60 | $225.00 |
| 04/26/2017 | Timothy Frank | review/respond to correspondence with n.anagnostopoulos re: screenshots from monitoring of ulaitv service | A108 - Communicate (other external) | $375.00 hr | 0.10 | $37.50 |
| 04/26/2017 | Timothy Frank | draft/revise response to second motion for protective order; attention to filing and service of same | A103 - Draft/revise | $375.00 hr | 1.20 | $450.00 |
| 04/26/2017 | Timothy Frank | draft/revise t.frank declaration in support of response to motion for protective order; prepare and redact exhibits to declaration | A103 - Draft/revise | $375.00 hr | 0.90 | $337.50 |
| 04/27/2017 | Timothy Frank | review/analyze paypal subpoena response; factual inquiry into service providers identified in response for purposes of additional subpoenas | A104 - Review/analyze | $375.00 hr | 0.60 | $225.00 |

| Date | Name | Description | Code | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 04/27/2017 | Timothy Frank | review/analyze ulaitv set-top box for availability of protected channels identified in amended complaint; inquiry into potentially applicable/mislabeled channels | A104 - Review/analyze | $375.00 hr | 0.40 | $150.00 |
| 04/27/2017 | Timothy Frank | conference with counsel for csc management re: subpoena response and motion for protective order | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 05/03/2017 | Joseph Boyle | review and discuss discovery issues and motion to compel, next steps and updating client | A104 - Review/analyze | $440.00 hr | 0.3 | $132.00 |
| 05/03/2017 | Timothy Frank | correspondence with a.fonoroff re: hearing on motion to compel discovery from defendants | A106 - Communicate (with client) | $375.00 hr | 0.1 | $37.50 |
| 05/04/2017 | Timothy Frank | review/respond to correspondence with court clerk and defendants' counsel re: rescheduling hearing on motion to compel and motion for protective order | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 05/05/2017 | Timothy Frank | prepare correspondence to opposing counsel f.lakel re: notice of infringement concerning ulaitv service | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 05/05/2017 | Timothy Frank | review/analyze subpoena response and document production from paypal inc.; public records search into service providers identified in same for purposes of preparing subpoenas | A104 - Review/analyze | $375.00 hr | 1.80 | $675.00 |
| 05/05/2017 | Timothy Frank | draft/revise summary concerning monitoring of ulaitv and ahlaitv services and evidence of infringement; review multiple correspondence with nagrastar: screenshots | A103 - Draft/revise | $375.00 hr | 0.60 | $225.00 |
| 05/08/2017 | Timothy Frank | review/analyze correspondence from d.kay at tulix re: removal of ulaitv channels streams | A108 - Communicate (other external) | $375.00 hr | 0.10 | $37.50 |
| 05/09/2017 | Timothy Frank | conferences with verizon and csc management re: subpoena responses and supplemental document production; motion for protective order as to csc management | A108 - Communicate (other external) | $375.00 hr | 0.40 | $150.00 |
| 05/10/2017 | Timothy Frank | conference and correspondence with counsel for csc management: subpoena response and motion for protective order | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 05/10/2017 | Timothy Frank | correspondence with a.fonoroff re: hearing on motion to compel discovery and motion for protective order | A106 - Communicate (with client) | $375.00 hr | 0.20 | $75.00 |
| 05/11/2017 | Timothy Frank | plan/prepare for hearing on motion to compel discovery from defendants; defendants' motion for protective order concerning third-party subpoenas | A101 - Plan and prepare for | $375.00 hr | 3.60 | $1,350.00 |
| 05/11/2017 | Timothy Frank | legal research for hearing on motion to compel discovery from defendants:  florida law concerning individual liability of corporate officer/director of administratively dissolved company | A102 - Research | $375.00 hr | 0.80 | $300.00 |
| 05/12/2017 | Timothy Frank | review/analyze defendant pti's motion for extension of time to respond to discovery; review correspondence from opposing counsel f.lakel re: same | A104 - Review/analyze | $375.00 hr | 0.30 | $112.50 |
| 05/15/2017 | Timothy Frank | plan/prepare for hearing on motion to compel discovery from defendants; defendants' motion for protective order concerning third-party subpoenas | A101 - Plan and prepare for | $375.00 hr | 1.20 | $450.00 |
| 05/15/2017 | Timothy Frank | review/analyze minutes from hearing on motion to compel discovery and motion for protective order; separate order on defendants' motions for extension of time to respond to discovery | A104 - Review/analyze | $375.00 hr | 0.20 | $75.00 |
| 05/15/2017 | Timothy Frank | appear for/attend hearing on motion to compel discovery from defendants; defendants' motion for protective order concerning third-party subpoenas | A109 - Appear for/attend | $375.00 hr | 1.30 | $487.50 |
| 05/15/2017 | Timothy Frank | correspondence with counsel for csc management re: hearing on motion for protective order; csc subpoena response | A108 - Communicate (other external) | $375.00 hr | 0.10 | $37.50 |
| 05/15/2017 | Timothy Frank | review/analyze amended notices of unavailability filed by defendants' counsel; correspondence from defendants' counsel re: same | A104 - Review/analyze | $375.00 hr | 0.20 | $75.00 |
| 05/16/2017 | Timothy Frank | review/respond to correspondence with a.fonoroff re: disclosure of paypal subpoena response | A106 - Communicate (with client) | $375.00 hr | 0.20 | $75.00 |
| 05/21/2017 | Timothy Frank | review/respond to correspondence with defense counsel f.lakel re: extension of time to respond to discovery | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 05/21/2017 | Timothy Frank | review/respond to correspondence with a.fonoroff re: extension of time to respond to discovery | A106 - Communicate (with client) | $375.00 hr | 0.10 | $37.50 |
| 05/22/2017 | Timothy Frank | review/respond to correspondence with defense counsel f.lakel re: extension of time to respond to discovery | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 05/22/2017 | Timothy Frank | review/analyze correspondence from d.wurgler of nagra re: ulaitv and ahlaitv channel screenshots; prepare response to same | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 05/22/2017 | Timothy Frank | review/analyze summary of infringement evidence; attention to updating same with additional monitoring reports and screenshots from nagra | A104 - Review/analyze | $375.00 hr | 0.90 | $337.50 |
| 05/22/2017 | Timothy Frank | review/analyze supplemental document production from verizon; attention to production of same to opposing counsel; correspondence with verizon re: outstanding items | A104 - Review/analyze | $375.00 hr | 0.60 | $225.00 |
| 05/23/2017 | Timothy Frank | review/respond to multiple correspondence with nagra re: additional screenshots corresponding with monitoring of ulaitv service; reports indicating existence of same | A108 - Communicate (other external) | $375.00 hr | 0.80 | $300.00 |
| 05/23/2017 | Timothy Frank | conference with w.short of verizon re: supplemental response to document subpoena | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 05/24/2017 | Timothy Frank | review/analyze def. pti's responses to interrogatories and requests for production; verifications of fraifer and tci | A104 - Review/analyze | $375.00 hr | 0.50 | $187.50 |
| 05/24/2017 | Timothy Frank | draft/revise meet and confer correspondence concerning discovery responses of defendant planet telecom | A103 - Draft/revise | $375.00 hr | 0.60 | $225.00 |
| 05/25/2017 | Timothy Frank | prepare correspondence to counsel for csc management re: order denying defendants' motion for protective order; subpoena response from csc management | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 05/25/2017 | Timothy Frank | review/analyze court's order granting dish's motion to compel discovery and denying defendants' motion for protective order | A104 - Review/analyze | $375.00 hr | 0.40 | $150.00 |
| 05/25/2017 | Timothy Frank | prepare correspondence to a.fonoroff summarizing court's order granting dish's motion to compel discovery and denying defendants' motion for protective order | A106 - Communicate (with client) | $375.00 hr | 0.40 | $150.00 |
| 05/25/2017 | Timothy Frank | review/respond to correspondence with n.anagnostopoulos re: screenshots for ulaitv monitoring reports | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 05/26/2017 | Timothy Frank | prepare correspondence to opposing counsel f.lakel re: conference required by court order granting dish motion to compel and denying defendants' motion for protective order | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 05/31/2017 | Timothy Frank | review/respond to correspondence with opposing counsel f.lakel re: conference per court's order granting dish motion to compel discovery | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 05/31/2017 | Timothy Frank | correspondence with a.fonoroff re: responding to discovery served by defendants; status of infringement with regard to ulaitv service | A106 - Communicate (with client) | $375.00 hr | 0.30 | $112.50 |
| 05/31/2017 | Timothy Frank | review/analyze requests for production from defendants; strategy concerning production of programming agreements and advance notification to programmers | A104 - Review/analyze | $375.00 hr | 0.40 | $150.00 |
| 06/01/2017 | Timothy Frank | review/respond to correspondence to counsel for csc management re: order denying defendants' motion for protective order; subpoena response from csc management | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 06/02/2017 | Timothy Frank | prepare correspondence to a.fonoroff re: strategy for proving up copyrights; review correspondence from dish re: extensions of mbc and al arabiya agreements; update rights summary | A106 - Communicate (with client) | $375.00 hr | 0.80 | $300.00 |
| 06/02/2017 | Timothy Frank | conference with opposing counsel f.lakel per court's order granting motion to compel discovery | A108 - Communicate (other external) | $375.00 hr | 0.70 | $262.50 |
| 06/05/2017 | Timothy Frank | conference with w.short at verizon re: supplemental response | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 06/05/2017 | Timothy Frank | review/analyze correspondence from a.fonoroff re: strategy for proving up copyrights | A106 - Communicate (with client) | $375.00 hr | 0.10 | $37.50 |
| 06/05/2017 | Timothy Frank | prepare meet and confer correspondence to opposing counsel re: second sets of rogs and rfps to fraifer and tci; first set of rogs and rfps to pti | A108 - Communicate (other external) | $375.00 hr | 1.10 | $412.50 |
| 06/05/2017 | Timothy Frank | review/analyze responses to second sets of rogs and rfps to fraifer and tci, first set of rogs and rfps to pti, amd court's order on motion to compel for purposes of preparing meet and confer correspondence | A104 - Review/analyze | $375.00 hr | 0.80 | $300.00 |
| 06/06/2017 | Timothy Frank | review/analyze pti's response to dish's first set of interrogatories; correspondence from opposing counsel re: same | A104 - Review/analyze | $375.00 hr | 0.30 | $112.50 |
| 06/07/2017 | Joseph Boyle | review discovery requests to dish, discuss same, review certain documents and discuss | A104 - Review/analyze | $440.00 hr | 0.80 | $352.00 |
| 06/07/2017 | Timothy Frank | draft/revise responses and objections to defendants' first set of requests for production to dish | A103 - Draft/revise | $375.00 hr | 2.80 | $1,050.00 |

| Date | Name | Description | Code | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 06/07/2017 | Timothy Frank | review/respond to counsel for csc management re: order denying motion for protective order; csc subpoena response | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 06/07/2017 | Timothy Frank | review/analyze defendants' initial disclosures and correspondence from opposing counsel summarizing document production per court order granting motion to compel; prepare response to opposing counsel identifying deficiencies in proposed document production and written responses | A104 - Review/analyze | $375.00 hr | 1.20 | $450.00 |
| 06/08/2017 | Joseph Boyle | review and discuss discovery responses and protective order issues; strategty discussion re contracts and copyright evidence | A104 - Review/analyze | $440.00 hr | 0.60 | $264.00 |
| 06/08/2017 | Timothy Frank | draft/revise responses and objections to defendants' first set of requests for production to dish | A103 - Draft/revise | $375.00 hr | 1.30 | $487.50 |
| 06/08/2017 | Timothy Frank | prepare correspondence to a.fonoroff re: draft responses to defendants' requests for production and confidentiality agreement/agreed protective order | A106 - Communicate (with client) | $375.00 hr | 0.20 | $75.00 |
| 06/08/2017 | Timothy Frank | correspondence and conference with opposing counsel re: defendants' non-compliance with order granting motion to compel discovery | A108 - Communicate (other external) | $375.00 hr | 0.40 | $150.00 |
| 06/08/2017 | Timothy Frank | draft/revise confidentiality agreement/protective order for dish's response to defendants' first set of requests for production | A103 - Draft/revise | $375.00 hr | 0.40 | $150.00 |
| 06/09/2017 | Timothy Frank | draft/revise meet and confer correspondence to opposing counsel re: defendants' noncompliance with order granting motion to compel discovery; correspondence with a.fonoroff re: revisions to same | A108 - Communicate (other external) | $375.00 hr | 1.60 | $600.00 |
| 06/09/2017 | Timothy Frank | review/analyze supplemental interrogatory responses and correspondence from opposing counsel sent per court's order granting motion to compel discovery | A104 - Review/analyze | $375.00 hr | 0.70 | $262.50 |
| 06/09/2017 | Timothy Frank | review/analyze correspondence from csc management's counsel re: subpoena response per court order denying motion for protective order | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 06/12/2017 | Timothy Frank | review/analyze correspondence from opposing counsel re: settlement proposal from defendants; conference with opposing counsel re: same | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 06/12/2017 | Timothy Frank | prepare correspondence to a.fonoroff re: status update on discovery issues; settlement | A106 - Communicate (with client) | $375.00 hr | 0.40 | $150.00 |
| 06/12/2017 | Timothy Frank | review/analyze documents produced by defendants pursuant to order granting motion to compel discovery | A104 - Review/analyze | $375.00 hr | 0.80 | $300.00 |
| 06/12/2017 | Timothy Frank | review/respond to multiple correspondence with opposing counsel re: interrogatory verifications; noncompliance with order granting motion to compel; conference with opposing counsel re: same; conference with verizon re: subpoena response; correspondence with csg management re: subpoena response | A108 - Communicate (other external) | $375.00 hr | 1.80 | $675.00 |
| 06/12/2017 | Timothy Frank | review/analyze correspondence and subpoena response from csc management; prepare reply letter requesting supplement response to subpoena | A104 - Review/analyze | $375.00 hr | 0.60 | $225.00 |
| 06/13/2017 | Timothy Frank | review/respond to multiple correspondence from opposing counsel re: interrogatory verifications; 2nd set of requests for production to dish | A108 - Communicate (other external) | $375.00 hr | 0.40 | $150.00 |
| 06/13/2017 | Timothy Frank | review/analyze defendants' second set of requests for production to dish | A104 - Review/analyze | $375.00 hr | 0.30 | $112.50 |
| 06/13/2017 | Timothy Frank | review/respond to correspondence with a.fonoroff re: status update on discovery issues; settlement | A106 - Communicate (with client) | $375.00 hr | 0.80 | $300.00 |
| 06/13/2017 | Timothy Frank | review/analyze documents produced by defendants pursuant to order granting motion to compel discovery | A104 - Review/analyze | $375.00 hr | 0.70 | $262.50 |
| 06/13/2017 | Timothy Frank | review/respond to correspondence with n.anagnostopoulus and a.hess re: ulaity screenshots | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 06/13/2017 | Timothy Frank | draft/revise response and objection to defendants' first set of requests for production; confidentiality agreement governing discovery; correspondence to a.fonoroff re: same | A103 - Draft/revise | $375.00 hr | 0.90 | $337.50 |
| 06/14/2017 | Timothy Frank | review/respond to correspondence with a.fonoroff re: responses to defendants' requests for production; proposed confidentiality agreement/protective order | A106 - Communicate (with client) | $375.00 hr | 0.30 | $112.50 |
| 06/14/2017 | Timothy Frank | correspondence with opposing counsel re: confidentiality agreement governing discovery | A108 - Communicate (other external) | $375.00 hr | 0.40 | $150.00 |
| 06/14/2017 | Timothy Frank | draft/revise proposed confidentiality agreement governing discovery | A103 - Draft/revise | $375.00 hr | 0.30 | $112.50 |
| 06/15/2017 | Timothy Frank | prepare correspondence to opposing counsel re: production of financial records per court's order granting motion to compel; proposed subpoena to jp morgan chase bank | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 06/15/2017 | Timothy Frank | prepare correspondence to mbc re: notice of intention to disclose agreement and proposed confidentiality measures; attention to preparing correspondence to all impacted programmers | A108 - Communicate (other external) | $375.00 hr | 0.80 | $300.00 |
| 06/15/2017 | Timothy Frank | prepare redacted programming agreements for production in response to defendants' discovery requests | A101 - Plan and prepare for | $375.00 hr | 2.40 | $900.00 |
| 06/15/2017 | Timothy Frank | review/respond to correspondence with a.fonoroff re: production of redacted programming agreements; agreement renewals and extensions | A106 - Communicate (with client) | $375.00 hr | 0.30 | $112.50 |
| 06/15/2017 | Timothy Frank | review/analyze programming agreement extensions and related correspondence from a.fonoroff for possible production in response to discovery | A104 - Review/analyze | $375.00 hr | 0.30 | $112.50 |
| 06/16/2017 | Timothy Frank | prepare correspondence to opposing counsel re: production of financial records per court's order granting motion to compel; proposed subpoena to jp morgan chase bank | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 06/16/2017 | Timothy Frank | draft/revise subpoena to jp morgan chase; identification of  accounts used by defendants to receive payments for products | A103 - Draft/revise | $375.00 hr | 1.20 | $450.00 |
| 06/19/2017 | Timothy Frank | review/respond to multiple correspondence with a.fonoroff re: summary of outstanding issues concerning discovery and other case-related matters; strategy for resolving same | A106 - Communicate (with client) | $375.00 hr | 1.80 | $675.00 |
| 06/19/2017 | Timothy Frank | review/respond to multiple correspondence with opposing counsel re: subpoena to jp morgan chase bank; motion for protective order concerning same | A108 - Communicate (other external) | $375.00 hr | 0.80 | $300.00 |
| 06/19/2017 | Timothy Frank | review/analyze correspondence from j.lehrer, counsel for csc management, re: supplemental subpoena response; review document production | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 06/19/2017 | Timothy Frank | review/analyze amendment to mbc drama/kids agreement; update file concerning same; prepare redacted version of agreement for document production | A104 - Review/analyze | $375.00 hr | 0.40 | $150.00 |
| 06/19/2017 | Timothy Frank | review/analyze defendants' document production for identification of accountant/tax prepare; review publicly available records concerning accountant for purposes of locating and preparing document subpoena | A104 - Review/analyze | $375.00 hr | 0.70 | $262.50 |
| 06/20/2017 | Timothy Frank | conference with jp morgan chase re: service of subpoena for merchant account records; proper entity and acceptance of service by mail and fax; | A108 - Communicate (other external) | $375.00 hr | $0.20 | $75.00 |
| 06/20/2017 | Timothy Frank | prepare correspondence to opposing counsel f.lakel re: additional accounts used to receive payments from end users and resellers; review defendants' websites and prior purchase orders for preparing same | A108 - Communicate (other external) | $375.00 hr | 0.70 | $262.50 |
| 06/20/2017 | Timothy Frank | draft/revise subpoena to jp morgan chase concerning merchant account of tele-center inc.; review jp morgan website concerning merchant services for preparing subpoena; correspondence from opposing counsel f.lakel re: same | A103 - Draft/revise | $375.00 hr | 0.50 | $187.50 |
| 06/21/2017 | Timothy Frank | draft/revise subpoena to jp morgan chase; attention to service of same | A103 - Draft/revise | $375.00 hr | 0.20 | $75.00 |
| 06/21/2017 | Timothy Frank | review/respond to with opposing counsel f.lakel re: discovery confidentiality agreement; scope of jp morgan chase subpoena | A108 - Communicate (other external) | $375.00 hr | 0.50 | $187.50 |
| 06/21/2017 | Timothy Frank | draft/revise custodian of records certification for csc management subpoena response; correspondence with csc's counsel re: same | A103 - Draft/revise | $375.00 hr | 0.30 | $112.50 |
| 06/21/2017 | Timothy Frank | legal research concerning scope of florida's accountant-client privilege; application in federal questions cases; correspondence with a.fonoroff re: same | A102 - Research | $375.00 hr | 0.70 | $262.50 |
| 06/21/2017 | Timothy Frank | prepare correspondence to a.fonoroff re: summary of issues to raise in motion for contempt and second motion to compel; review/analyze responses and court order in preparing same; follow up correspondence regarding additional issues involving motion for contempt/compel | A106 - Communicate (with client) | $375.00 hr | 2.20 | $825.00 |
| 06/22/2017 | Timothy Frank | review/respond to counsel for csc management re: custodian of records certification | A108 - Communicate (other external) | $375.00 hr | 0.10 | $37.50 |

| Date | Person | Description | Activity Code | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 06/23/2017 | Timothy Frank | prepare correspondence to n.anagnostopolous and a.hess re: identification of equipment used to monitor for purposes of responding to defendants' discovery requests; correspondence with m.bhouraskar re: copyright registration certificates | A108 - Communicate (other external) | $375.00 hr | 0.40 | $150.00 |
| 06/26/2017 | Joseph Boyle | review discovery requests, select documents; discussion re written responses; review contract for redaction sections and discuss; review meet and confer correspondence | A104 - Review/analyze | $440.00 hr | 1.20 | $528.00 |
| 06/26/2017 | Timothy Frank | review/respond to correspondence with n.anagnostopolous and a.hess re: identification of equipment used to monitor for purposes of responding to defendants' discovery requests | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 06/26/2017 | Timothy Frank | plan/prepare for responses to defendants' requests for production; locate current and archived website screenshots, website registration records, corporate records, set-top and service plan purchase records | A101 - Plan and prepare for | $375.00 hr | 2.80 | $1,050.00 |
| 06/26/2017 | Timothy Frank | review/analyze supplemental subpoena response and document production from verizon communications | A103 - Draft/revise | $375.00 hr | 1.60 | $600.00 |
| 06/27/2017 | Timothy Frank | legal research for preparing motion for protective order: courts entering umbrella protective orders; courts finding documents similar to programming agreements warrant protection; impact of dish's redactions/relevance on request for protection | A102 - Research | $375.00 hr | 1.80 | $675.00 |
| 06/27/2017 | Timothy Frank | draft/revise motion for protective order; proposed protective order for entry by court | A103 - Draft/revise | $375.00 hr | 3.80 | $1,425.00 |
| 06/28/2017 | Timothy Frank | review/respond to correspondence with n.anagnostopolous and a.hess re: identification of equipment used to monitor for purposes of responding to defendants' discovery requests | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 06/28/2017 | Timothy Frank | correspondence with a.fonroff re: draft motion for protective order; s.gooden declaration | A106 - Communicate (with client) | $375.00 hr | 0.20 | $75.00 |
| 06/28/2017 | Timothy Frank | draft/revise t.frank and s.gooden declarations in support of motion for protective order; prepare exhibits to t.frank declaration | A103 - Draft/revise | $375.00 hr | 2.60 | $975.00 |
| 06/28/2017 | Timothy Frank | plan/prepare for responses to defendants' requests for production; locate monitoring reports, screenshots, and take down letters from internal files | A101 - Plan and prepare for | $375.00 hr | 2.10 | $787.50 |
| 06/28/2017 | Timothy Frank | draft/revise motion to compel/sanctions against defendants | A103 - Draft/revise | $375.00 hr | 2.80 | $1,050.00 |
| 06/28/2017 | Timothy Frank | review/analyze defendants' document production re: box purchases and claimed costs; prepare summary of same; archive webpages for connection to vuenow set top box | A104 - Review/analyze | $375.00 hr | 1.40 | $525.00 |
| 06/29/2017 | Timothy Frank | review/respond to correspondence with a.fonroff re: draft motion for protective order; dish's initial disclosures | A106 - Communicate (with client) | $375.00 hr | 0.30 | $112.50 |
| 06/29/2017 | Timothy Frank | draft/revise motion for protective order; t.frank and i.slowikowska declarations and exhibits in support | A103 - Draft/revise | $375.00 hr | 0.40 | $150.00 |
| 06/29/2017 | Timothy Frank | review/respond to correspondence with a.fonroff re: amendments to programming agreements; redaction and production; review and redact mbc amendment | A106 - Communicate (with client) | $375.00 hr | 0.40 | $150.00 |
| 06/30/2017 | Timothy Frank | review/respond to multiple correspondence with nagra and nagrastar re: confirmation of equipment used for monitoring services; purchase records for same | A108 - Communicate (other external) | $375.00 hr | 0.60 | $225.00 |
| 06/30/2017 | Timothy Frank | plan/prepare for production of documents to defendants: purchase records corresponding with ulaitv and ahlaitv set-top boxes and service extension plans; nagra and nagrastar monitoring reports and screenshots; take down notices and responses to same | A101 - Plan and prepare for | $375.00 hr | 2.20 | $825.00 |
| 06/30/2017 | Timothy Frank | draft/revise motion for protective; incorporate executed i.slowikowska declaration; attention to filing and service of same | A103 - Draft/revise | $375.00 hr | 0.40 | $150.00 |
| 06/30/2017 | Timothy Frank | review/analyze proposed document production; inquiry into discrepancies in monitoring reports and screenshots; prepare summary of action items for document production | A104 - Review/analyze | $375.00 hr | 1.60 | $600.00 |
| 06/30/2017 | Timothy Frank | review/respond to correspondence with a.fonroff re: response to first set of requests for production | A106 - Communicate (with client) | $375.00 hr | 0.40 | $150.00 |
| 06/30/2017 | Timothy Frank | conference with jp morgan chase re: subpoena response; prepare follow up correspondence to chase re: additional information for responding to subpoena | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 07/03/2017 | Timothy Frank | draft/revise responses to defendants' second set of requests for production to dish | A103 - Draft/revise | $375.00 hr | 3.60 | $1,350.00 |
| 07/05/2017 | Timothy Frank | review/analyze proposed document production in response to defendants' first set of requests for production; attention to bates labeling and service of same | A104 - Review/analyze | $375.00 hr | 2.80 | $1,050.00 |
| 07/06/2017 | Timothy Frank | draft/revise responses and objections to defendants' second set of requests for production | A103 - Draft/revise | $375.00 hr | 1.60 | $600.00 |
| 07/06/2017 | Timothy Frank | correspondence with a.fonroff re: revised responses to defendants' second set of requests for production | A106 - Communicate (with client) | $375.00 hr | 0.30 | $112.50 |
| 07/06/2017 | Timothy Frank | correspondence with n.anagnostopoulos re: issues concerning screenshots and monitoring reports | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 07/06/2017 | Timothy Frank | review/analyze subpoena response from verizon; summarize and prepare follow up questions concerning same | A104 - Review/analyze | $375.00 hr | 2.40 | $900.00 |
| 07/06/2017 | Timothy Frank | conference with verizon re: supplemental subpoena response | A108 - Communicate (other external) | $375.00 hr | 0.10 | $37.50 |
| 07/10/2017 | Timothy Frank | draft/revise second set of requests for admission to tci, pti, and fraifer concerning narrowing of issues based on subpoena and written discovery responses | A103 - Draft/revise | $375.00 hr | 2.20 | $825.00 |
| 07/11/2017 | Timothy Frank | review/analyze defendants' written discovey responses, answers and affirmative defenses, and subpoena responses for purposes of demonstrating inaccuracies in defendants supplemental discovery responses to support motion for contempt and order compelling additional production | A104 - Review/analyze | $375.00 hr | 2.80 | $1,050.00 |
| 07/11/2017 | Timothy Frank | draft/revise motion for contempt and to compel discovery | A103 - Draft/revise | $375.00 hr | 4.60 | $1,725.00 |
| 07/12/2017 | Timothy Frank | conference with verizon re: production of customer support tickets in response to subpoena | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 07/12/2017 | Timothy Frank | correspondence with m.abduaah of mab media re: production of redacted programming agreements | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 07/12/2017 | Timothy Frank | legal research for motion for contempt and to compel discovery: cases finding profit and loss statements insufficient to show revenues/costs to assess profits in copyright or trademark infringement action; other cases concerning discovery of documentation supporting claimed revenues and costs | A102 - Research | $375.00 hr | 2.20 | $825.00 |
| 07/12/2017 | Timothy Frank | review/analyze correspondence from opposing counsel f.lakel re: jp morgan chase subpoena | A108 - Communicate (other external) | $375.00 hr | 0.10 | $37.50 |
| 07/13/2017 | Timothy Frank | review/analyze court's order granting dish's motion for protective order governing discovery; correspondence to a.fonroff re: same | A104 - Review/analyze | $375.00 hr | 0.30 | $112.50 |
| 07/13/2017 | Timothy Frank | review/analyze defendants' document production and subpoena responses for purposes of demonstrating inaccuracies in defendants profit/loss statements to support motion for contempt and order compelling production of additional financial records | A104 - Review/analyze | $375.00 hr | 2.60 | $975.00 |
| 07/13/2017 | Timothy Frank | draft/revise motion for contempt and to compel discovery | A103 - Draft/revise | $375.00 hr | 5.20 | $1,950.00 |
| 07/13/2017 | Timothy Frank | conference with verizon re: supplemental subpoena response and custodian of records certification | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 07/14/2017 | Timothy Frank | draft/revise t.frank declaration in support motion for contempt and to compel discovery from defendants; prepare exhibits to declaration and appendix table of contents | A103 - Draft/revise | $375.00 hr | 3.80 | $1,425.00 |
| 07/14/2017 | Timothy Frank | review/respond to correspondence with a.fonroff re: draft motion for contempt and to compel discovery; review proposed revisions to motion | A106 - Communicate (with client) | $375.00 hr | 0.30 | $112.50 |
| 07/17/2017 | Timothy Frank | draft/revise written response and objections to defendants' second set of requests for production of documents; attention to service of same | A103 - Draft/revise | $375.00 hr | 0.30 | $112.50 |
| 07/17/2017 | Timothy Frank | plan/prepare for document production re: redactions to channel monitoring reports | A101 - Plan and prepare for | $375.00 hr | 0.30 | $112.50 |
| 07/17/2017 | Timothy Frank | draft/revise motion for contempt and to compel discovery from defendants; t.frank declaration and exhbits in support of same; redactions to exhibits | A103 - Draft/revise | $375.00 hr | 2.80 | $1,050.00 |
| 07/18/2017 | Timothy Frank | review/respond to correspondence with a.fonroff re: motion for contempt and to compel discovery from defendants | A106 - Communicate (with client) | $375.00 hr | 0.10 | $37.50 |

| Date | Name | Description | Task Code | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 07/18/2017 | Timothy Frank | draft/revise motion for contempt and to compel discovery from defendants; final revisions to motion and supporting declaration and exhibits; redactions to exhibits; attention to filing and service of same | A103 - Draft/revise | $375.00 hr | 2.20 | $825.00 |
| 07/18/2017 | Timothy Frank | review/analyze dish's response to defendants' requests for production: redacted programming agreements and monitoring repots; attention to production of same | A104 - Review/analyze | $375.00 hr | 0.80 | $300.00 |
| 07/18/2017 | Timothy Frank | conference with m.abdulaal of mabmedia re: background on case; production of redacted programming agreements to defendants | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 07/18/2017 | Timothy Frank | review/analyze correspondence from wowza's counsel re: subpoena response designated per protective order; attention to downloading of same | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 07/18/2017 | Timothy Frank | review/analyze correspondence with verizon re: production of ulaitv pcap evidence; program for opening pcap files | A108 - Communicate (other external) | $375.00 hr | 0.10 | $37.50 |
| 07/19/2017 | Timothy Frank | review/respond to correspondence with defendants' counsel f.lakel re: dish's document production | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 07/20/2017 | Timothy Frank | draft/revise example correspondence to networks concerning prove up of copyrights; prepare summary of monitoring evidence for mbc channels as example attachment; correspondence to a.fonoroff of dish re: same | A103 - Draft/revise | $375.00 hr | 2.60 | $975.00 |
| 07/20/2017 | Timothy Frank | review/analyze secretary of state records concerning status of verismo networks; verismo website and other public records concerning ongoing existence of entity for purposes of serving subpoena | A104 - Review/analyze | $375.00 hr | 0.40 | $150.00 |
| 07/21/2017 | Timothy Frank | review/respond to multiple correspondence with opposing counsel f.lakel re: dish's subpoena to jp morgan chase | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 07/24/2017 | Timothy Frank | review/analyze infringement notices and pcap files from nagra for purposes of production; update infringement notice summary to include same | A104 - Review/analyze | $375.00 hr | 1.30 | $487.50 |
| 07/25/2017 | Timothy Frank | review/respond to correspondence from opposing counsel f.lakel re: objection to jpmc subpoena; correspondence from verizon's inside counsel re: subpoena response; correspondence with jpmc re: status of subpoena response | A108 - Communicate (other external) | $375.00 hr | 0.70 | $262.50 |
| 07/25/2017 | Timothy Frank | review/analyze strategy for preparing expert reports and disclosures; deadlines for same | A104 - Review/analyze | $375.00 hr | 0.90 | $337.50 |
| 07/26/2017 | Timothy Frank | conference with verizon's in-house counsel f.lloyd re: subpoena response; conference and correspondence with chase bank re: subpoena response | A108 - Communicate (other external) | $375.00 hr | 0.70 | $262.50 |
| 07/27/2017 | Timothy Frank | review/respond to correspondence with opposing counsel and chase re: subpoena; conference with chase re: same | A108 - Communicate (other external) | $375.00 hr | 0.40 | $150.00 |
| 07/28/2017 | Timothy Frank | conferences with counsel for chase bank re: subpoena response and objection from defendants' counsel; correspondence from defendants' counsel re: additional account number | A108 - Communicate (other external) | $375.00 hr | 0.60 | $225.00 |
| 07/31/2017 | Timothy Frank | review/respond to multiple correspondence and conferences with chase and opposing counsel f.lakel re: subpoena response; motion to quash/protective order | A108 - Communicate (other external) | $375.00 hr | 0.70 | $262.50 |
| 07/31/2017 | Timothy Frank | draft/revise second set of requests for admission to defendants re: narrowing of issues based on subpoena and written discovery responses | A103 - Draft/revise | $375.00 hr | 1.40 | $525.00 |
| 08/01/2017 | Timothy Frank | draft/revise second set of requests for admission to tci, pti,and f.fraifer | A103 - Draft/revise | $375.00 hr | 2.20 | $825.00 |
| 08/02/2017 | Timothy Frank | review/respond to correspondence with verizon's counsel re: supplemental subpoena response | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 08/02/2017 | Timothy Frank | review/respond to correspondence with a.fonoroff re: draft letter to programmers concerning review of screenshots and proving copyrights in same | A106 - Communicate (with client) | $375.00 hr | 0.10 | $37.50 |
| 08/03/2017 | Timothy Frank | draft/revise response to defendant's motion for extension of time to respond to contempt motion; review docket for prior extensions and incorporate same into motion; attention to filing of same | A103 - Draft/revise | $375.00 hr | 2.30 | $862.50 |
| 08/03/2017 | Timothy Frank | review/analyze defendants' motion for extension of time to respond to contempt motion | A104 - Review/analyze | $375.00 hr | 0.30 | $112.50 |
| 08/03/2017 | Timothy Frank | review/respond to correspondence with a.fonoroff re: response to defendants' motion for extension of time to respond to contempt motion | A106 - Communicate (with client) | $375.00 hr | 0.20 | $75.00 |
| 08/03/2017 | Timothy Frank | review/respond to correspondence with verizon's counsel re: supplemental subpoena response and custodian of records certification | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 08/03/2017 | Timothy Frank | draft/revise second sets of requests for admission to tci, pti, and g.fraifer | A103 - Draft/revise | $375.00 hr | 2.70 | $1,012.50 |
| 08/07/2017 | Timothy Frank | correspondence with nagra re: detailed explanation of process and equipment used in identification of channel url | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 08/09/2017 | Timothy Frank | review/respond to correspondence with verizon re: supplemental subpoena response; prepare draft custodian of records certification | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 08/11/2017 | Timothy Frank | review/analyze order on motion for extension of time to respond to motion for contempt/compel discovery | A104 - Review/analyze | $375.00 hr | 0.10 | $37.50 |
| 08/15/2017 | Timothy Frank | review/analyze defendants' response to motion to compel discovery/contempt based on noncompliance with prior discovery order | A104 - Review/analyze | $375.00 hr | 0.40 | $150.00 |
| 08/18/2017 | Timothy Frank | review/analyze subpoena response and document production from verizon; prepare summary of same | A104 - Review/analyze | $375.00 hr | 2.30 | $862.50 |
| 08/23/2017 | Timothy Frank | review/analyze subpoena response and document production from jp morgan chase bank | A104 - Review/analyze | $375.00 hr | 1.60 | $600.00 |
| 08/24/2017 | Timothy Frank | review/analyze public records concerning whereabouts of ulaitv technical rep. a.sfeir for purposes of deposition; florida cases and ethical rules concerning contact with party's former employees | A104 - Review/analyze | $375.00 hr | 0.90 | $337.50 |
| 08/25/2017 | Timothy Frank | review/analyze subpoena responses and public available records concerning former technical employee a.sfeir for purpose of preparing deposition outline | A101 - Plan and prepare for | $375.00 hr | 2.80 | $1,050.00 |
| 08/30/2017 | Timothy Frank | review/analyze subpoena response from jp morgan chase re: deposits into merchant acccount; linking same to sales of ulaitv and ahlaitv boxes and passcodes; comparison to sales reflected in tci profit and loss statements | A104 - Review/analyze | $375.00 hr | 2.80 | $1,050.00 |
| 09/05/2017 | Timothy Frank | review/respond to correspondence with mbc re: review of screenshots and assistance in proving up copyrights | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 09/06/2017 | Timothy Frank | conference with jp morgan chase bank re: supplemental subpoena response | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 09/06/2017 | Timothy Frank | review/respond to correspondence with opposing counsel f.lakel re: deposition of a.sfeir | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 09/06/2017 | Timothy Frank | review/respond to correspondence with opposing counsel f.lakel re: redaction of exhibit previously filed | A108 - Communicate (other external) | $375.00 hr | 0.10 | $37.50 |
| 09/07/2017 | Timothy Frank | review/analyze verizon and jpmc subpoena responses for production to defendants; attention to producing same | A104 - Review/analyze | $375.00 hr | 0.20 | $75.00 |
| 09/07/2017 | Timothy Frank | conference and correspondence with jp morgan chase bank re: supplemental subpoena response; review/analyze same | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 09/07/2017 | Timothy Frank | review/respond to multiple correspondence and conference with a.fonoroff re: summary of subpoena responses and financial records; serving accountant subpoena; requests for admission to defendants concerning urls | A106 - Communicate (with client) | $375.00 hr | 0.90 | $337.50 |
| 09/08/2017 | Timothy Frank | review/respond to correspondence with opposing counsel f.lakel re: requests for admission concerning urls and channels identified in counterclaims and agreement to possible alternatives | A108 - Communicate (other external) | $375.00 hr | 0.70 | $262.50 |
| 09/11/2017 | Timothy Frank | draft/revise accountant subpoena; review florida secretary of state records for appropriate party to subpoena; locate address for service of same | A103 - Draft/revise | $375.00 hr | 0.90 | $337.50 |
| 09/12/2017 | Timothy Frank | draft/revise deposition subpoena to a.sfeir; attention to service of subpoena and payment of witness/mileage fees; arranging deposition location | A103 - Draft/revise | $375.00 hr | 0.80 | $300.00 |
| 09/12/2017 | Timothy Frank | review/respond to correspondence from process server re: service of accountant subpoena; correspondence with opposing counsel f.lakel re: notice of accountant subpoena and objections to same | A108 - Communicate (other external) | $375.00 hr | 0.60 | $225.00 |
| 09/18/2017 | Timothy Frank | review/analyze correspondence from process server re: substitute service of deposition subpoena on a.sfeir; review/analyze draft return of service | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 09/18/2017 | Timothy Frank | legal research re: eleventh circuit's view on substitute service of deposition subpoena; recent federal cases addressing same | A102 - Research | $375.00 hr | 0.80 | $300.00 |
| 09/19/2017 | Timothy Frank | review/respond to correspondence with opposing counsel f.lakel re: requests for admission concerning urls and channels allegedly owned/controlled by defendants | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 09/19/2017 | Timothy Frank | review/respond to correspondence with opposing counsel f.lakel re: redaction of exhibit containing credit card account; correspondence with k.mcmonnies of nagrastar re: status of subject account; conference with court re: same | A108 - Communicate (other external) | $375.00 hr | 0.50 | $187.50 |

| Date | Name | Description | Code | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 09/19/2017 | Timothy Frank | draft/revise motion for redaction of financial account number improperly filed by defendants; exhibits to same | A103 - Draft/revise | $375.00 hr | 1.20 | $450.00 |
| 09/19/2017 | Timothy Frank | review/analyze order setting hearing on motion to compel discovery from defendants/motion for contempt | A104 - Review/analyze | $375.00 hr | 0.10 | $37.50 |
| 09/20/2017 | Timothy Frank | draft/revise requests for admission to defendants concerning urls and channels underlying counterclaims; prepare exhibits to same consisting of all infringement notifications listing urls and channels | A103 - Draft/revise | $375.00 hr | 3.60 | $1,350.00 |
| 09/21/2017 | Timothy Frank | review/analyze mbc's materials concerning identification of copyrighted works based on screenshots and monitoring reports; outline follow up questions re: same | A104 - Review/analyze | $375.00 hr | 1.20 | $450.00 |
| 09/21/2017 | Timothy Frank | conference with a.sfeir re: confirmation of receipt of subpoena and availability for noticed deposition date | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 09/21/2017 | Timothy Frank | review/respond to correspondence with opposing counsel f.lakel re: redaction of account number from exhibit; conference with f.lakel re: same | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 09/22/2017 | Timothy Frank | correspondence with a.hess of nagra re: identification of copyrighted works from reports and screenshots; time and time zone information for monitoring reports | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 09/22/2017 | Timothy Frank | review/analyze defendants' motion for redaction of financial account information contained in pleading | A104 - Review/analyze | $375.00 hr | 0.10 | $37.50 |
| 09/22/2017 | Timothy Frank | correspondence with mbc re: follow up questions concerning identification of copyrighted works based on screenshots and monitoring reports | A108 - Communicate (other external) | $375.00 hr | 0.60 | $225.00 |
| 09/22/2017 | Timothy Frank | review/respond to correspondence with a.fonoroff re: revised requests for admission concerning channel urls | A106 - Communicate (with client) | $375.00 hr | 0.30 | $112.50 |
| 09/22/2017 | Timothy Frank | draft/revise requests for admission to fraifer, tci, and pti concerning channels urls; attention to service of same | A103 - Draft/revise | $375.00 hr | 0.80 | $300.00 |
| 09/25/2017 | Timothy Frank | review/analyze subpoena response and supplemental document production from verizon re: cdn service support tickets | A104 - Review/analyze | $375.00 hr | 0.90 | $337.50 |
| 09/28/2017 | Timothy Frank | prepare correspondence to a.sfeir re: deposition scheduling; attention to locating email address for contacting a.sfeir | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 09/28/2017 | Timothy Frank | review/analyze correspondence from process server re: service of subpoena on accountant g.ferzli; review/analyze attached proof of service | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 09/28/2017 | Timothy Frank | plan/prepare for deposition of a.sfeir; copying and review of a.sfeir social media pages and resume | A101 - Plan and prepare for | $375.00 hr | 0.60 | $225.00 |
| 10/02/2017 | Timothy Frank | review/respond to correspondence with a.sfeir re: scheduling of deposition | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 10/03/2017 | Timothy Frank | review/analyze order granting motion to redact nagra financial account information | A104 - Review/analyze | $375.00 hr | 0.10 | $37.50 |
| 10/04/2017 | Timothy Frank | review/respond to multiple correspondence with accountant g.ferzli re: response to subpoena | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 10/04/2017 | Timothy Frank | review/respond to correspondence with a.sfeir re:  deposition | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 10/04/2017 | Timothy Frank | review/analyze defendants' response to motion to compel discovery and motion for contempt sanctions | A104 - Review/analyze | $375.00 hr | 0.80 | $300.00 |
| 10/06/2017 | Timothy Frank | review/respond to multiple correspondence with a.sfeir re: rescheduling deposition | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 10/06/2017 | Timothy Frank | draft/revised amended deposition subpoena for a.sfeir; attention to service of same on sfeir and opposing counsel | A103 - Draft/revise | $375.00 hr | 0.30 | $112.50 |
| 10/06/2017 | Timothy Frank | conference with court re: telephonic appearance at hearing on motion for contempt/motion to compel discovery | A108 - Communicate (other external) | $375.00 hr | 0.10 | $37.50 |
| 10/10/2017 | Timothy Frank | plan/prepare for hearing on motion for contempt sanction and motion to compel discovery | A101 - Plan and prepare for | $375.00 hr | 1.30 | $487.50 |
| 10/10/2017 | Timothy Frank | draft/revise mbc declaration establishing copyrights and transfer of same to dish; prepare exhibits to same | A103 - Draft/revise | $375.00 hr | 1.60 | $600.00 |
| 10/11/2017 | Timothy Frank | appear for/attend hearing on motion for contempt sanction and motion to compel discovery | A109 - Appear for/attend | $375.00 hr | 1.20 | $450.00 |
| 10/11/2017 | Timothy Frank | plan/prepare for hearing on motion for contempt sanction and motion to compel discovery | A101 - Plan and prepare for | $375.00 hr | 1.70 | $637.50 |
| 10/11/2017 | Timothy Frank | review/analyze court's notice re: hearing on motion for contempt sanction and motion to compel discovery | A104 - Review/analyze | $375.00 hr | 0.10 | $37.50 |
| 10/12/2017 | Timothy Frank | review/analyze supplemental subpoena response and document production from verizon; prepare summary of same | A104 - Review/analyze | $375.00 hr | 2.80 | $1,050.00 |
| 10/13/2017 | Timothy Frank | review/analyze nagravision and nagrastar monitoring reports and screenshot for purposes of preparing channel monitoring expert reports | A104 - Review/analyze | $375.00 hr | 2.70 | $1,012.50 |
| 10/13/2017 | Timothy Frank | review/respond to correspondence with verizon re: supplemental subpoena response and records concerning additional ip address identified in same | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 10/16/2017 | Timothy Frank | review/analyze court's order granting motion to compel discovery; outline information required under same | A104 - Review/analyze | $375.00 hr | 0.50 | $187.50 |
| 10/16/2017 | Timothy Frank | correspondence with a.fonoroff re: order granting motion to compel discovery; supplemental briefing on issue of contempt sanctions; status of outstanding subpoenas | A106 - Communicate (with client) | $375.00 hr | 0.30 | $112.50 |
| 10/16/2017 | Timothy Frank | legal research for follow up motion on attorney's fees: cases from assigned magistrate judge awarding fees in motion to compel or contempt contexts | A102 - Research | $375.00 hr | 0.40 | $150.00 |
| 10/17/2017 | Timothy Frank | review/analyze correspondence from opposing counsel f.lakel re: accountant subpoena | A108 - Communicate (other external) | $375.00 hr | 0.10 | $37.50 |
| 10/17/2017 | Timothy Frank | draft/revise nagravision channel monitoring report and exhibits to same | A103 - Draft/revise | $375.00 hr | 2.80 | $1,050.00 |
| 10/18/2017 | Timothy Frank | review/analyze notice of unavailability filed by defendants' counsel f.lakel | A104 - Review/analyze | $375.00 hr | 0.10 | $37.50 |
| 10/18/2017 | Timothy Frank | draft/revise nagrastar channel monitoring report and exhibits to same | A103 - Draft/revise | $375.00 hr | 2.40 | $900.00 |
| 10/19/2017 | Timothy Frank | review/respond to correspondence with opposing counsel f.lakel re: requests for admission | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 10/24/2017 | Timothy Frank | draft/revise mbc declaration and exhibits concerning copyright ownership and transfer of same to dish | A103 - Draft/revise | $375.00 hr | 1.80 | $675.00 |
| 10/25/2017 | Timothy Frank | draft/revise expert report for nagrastar re: channel monitoring; prepare exhibits to same | A103 - Draft/revise | $375.00 hr | 3.40 | $1,275.00 |
| 10/26/2017 | Timothy Frank | prepare correspondence to a.fonoroff re: supplemental disclosures and comments concerning same | A106 - Communicate (with client) | $375.00 hr | 0.40 | $150.00 |
| 10/26/2017 | Timothy Frank | review/respond to correspondence from accountant g.ferzli re: subpoena response and document production | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 10/27/2017 | Timothy Frank | review/analyze defendants' supplemental interrogatory responses per court order granting motion to compel; correspondence with f.lakel re: same | A104 - Review/analyze | $375.00 hr | 0.60 | $225.00 |
| 10/27/2017 | Timothy Frank | review/analyze correspondence from b.eichhorn re: information concerning nagrastar box purchase for purposes of preparing supplemental disclosures | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 10/27/2017 | Timothy Frank | review/analyze legal arguments and strategy re: channel monitoring analysis from nagrastar and nagravision; styling same as expert versus lay testimony; case law addressing same | A104 - Review/analyze | $375.00 hr | 1.80 | $675.00 |
| 10/30/2017 | Timothy Frank | review/respond to correspondence with a.fonoroff re: defendants supplemental responses per order granting second motion to compel | A106 - Communicate (with client) | $375.00 hr | 0.20 | $75.00 |
| 10/30/2017 | Timothy Frank | review/respond to correspondence with n.anagnostopoulos and b.eichhorn of nagrastar, and prepare correspondence to p.metral of nagravision re: staff monitoring ulaitv and ahlaitv service and purchasing devices for preparing supplemental disclosures; conference with k.mcmonnies of nagrastar re: same | A108 - Communicate (other external) | $375.00 hr | 1.60 | $600.00 |
| 10/30/2017 | Timothy Frank | review/respond to correspondence with a.fonoroff re: nagrastar personnel monitoring ulaitv and ahlaitv service and purchasing devices for preparing supplemental disclosures | A106 - Communicate (with client) | $375.00 hr | 0.60 | $225.00 |
| 10/30/2017 | Timothy Frank | draft/revise supplemental disclosures; review comments and proposed revisions from a.fonoroff | A103 - Draft/revise | $375.00 hr | 0.50 | $187.50 |
| 10/30/2017 | Timothy Frank | legal research for preparing supplemental disclosures re: identification of attorney for purposes of providing testimony as to infringement notices; texas and florida ethical rules concerning attorney-witness and courts addressing firm disqualification based on same | A102 - Research | $375.00 hr | 1.30 | $487.50 |
| 10/30/2017 | Timothy Frank | review/analyze hnb infringement notices to defendants and third parties for purposes of identifying potential fact witnesses for supplemental disclosures | A104 - Review/analyze | $375.00 hr | 0.60 | $225.00 |
| 10/30/2017 | Timothy Frank | draft/revise nagravision channel monitoring expert report | A103 - Draft/revise | $375.00 hr | 1.80 | $675.00 |

| Date | Timekeeper | Description | Task Code | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 10/31/2017 | Timothy Frank | review/respond to correspondence with n.anagnostopoulos of nagrastar re: staff monitoring ulaitv and ahlaitv service for preparing supplemental disclosures; review internally to obtain understanding of monitoring personnel; correspondence with p.metral and a.hess of nagravision re: same | A108 - Communicate (other external) | $375.00 hr | 0.90 | $337.50 |
| 10/31/2017 | Timothy Frank | review/respond to correspondence with a.fonroff re: nagrastar personnel monitoring ulaitv and ahlaitv service for preparing supplemental disclosures; | A106 - Communicate (with client) | $375.00 hr | 0.20 | $75.00 |
| 10/31/2017 | Timothy Frank | review/analyze hnb emails attaching infringement notices and responses to same for purposes of preparing supplemental document production; delivery confirmations for mail correspondence; attention to incorporating same into infringement notice summary | A104 - Review/analyze | $375.00 hr | 0.90 | $337.50 |
| 10/31/2017 | Timothy Frank | review/analyze defendants' responses to requests for admission concerning channel urls; defendant pti's interrogatories to dish | A104 - Review/analyze | $375.00 hr | 0.90 | $337.50 |
| 10/31/2017 | Timothy Frank | review/respond to correspondence with a.fonroff re: programming agreement renewals | A106 - Communicate (with client) | $375.00 hr | 0.20 | $75.00 |
| 10/31/2017 | Timothy Frank | review/analyze programming renewals and extensions; update case summary addressing same | A104 - Review/analyze | $375.00 hr | 0.40 | $150.00 |
| 10/31/2017 | Timothy Frank | review/analyze dish's supplemental document production consisting of emails attaching c&d correspondence; additional mailed letters and delivery confirmation; relabeling of certain previously produced subpoena responses | A104 - Review/analyze | $375.00 hr | 1.60 | $600.00 |
| 11/01/2017 | Timothy Frank | correspondence with a.fonroff re: interrogatories from pti and responses and objections to same | A106 - Communicate (with client) | $375.00 hr | 0.20 | $75.00 |
| 11/01/2017 | Timothy Frank | review/analyze interrogatories from pti; outline comments on objections and responses to same | A104 - Review/analyze | $375.00 hr | 0.60 | $225.00 |
| 11/01/2017 | Timothy Frank | review/respond to multiple correspondence from opposing counsel f.lakel re: production of subpoena responses; review file for confirmation of production and delivery of same | A108 - Communicate (other external) | $375.00 hr | 0.80 | $300.00 |
| 11/01/2017 | Timothy Frank | review/analyze emails attaching infringement notices; attention to locating emails and production of same | A104 - Review/analyze | $375.00 hr | 0.30 | $112.50 |
| 11/02/2017 | Timothy Frank | correspondence with opposing counsel f.lakel re: defendants' supplemental discovery responses | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 11/02/2017 | Timothy Frank | review/analyze defendants' responses to requests for admission concerning channel urls; outline comments and review subpoena responses to contest same | A104 - Review/analyze | $375.00 hr | 1.30 | $487.50 |
| 11/02/2017 | Timothy Frank | prepare meet/confer letter to opposing counsel f.lakel re: defendants' response to requests for admission concerning channel urls; prepare correspondence to f.lakel re: discovery responses due under court order granting second motion to compel | A108 - Communicate (other external) | $375.00 hr | 1.20 | $450.00 |
| 11/03/2017 | Timothy Frank | review/respond to multiple correspondence with a.fonroff re: defendants' responses under order granting second motion to compel discovery; accountant subpoena response | A106 - Communicate (with client) | $375.00 hr | 0.90 | $337.50 |
| 11/03/2017 | Timothy Frank | review/analyze subpoena response and document production from accountant g.ferzli; prepare summary of same | A104 - Review/analyze | $375.00 hr | 2.60 | $975.00 |
| 11/03/2017 | Timothy Frank | correspondence with opposing counsel f.lakel re: defendants' supplemental discovery responses | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 11/06/2017 | Timothy Frank | prepare meet/confer correspondence to opposing counsel re: supplemental interrogatory responses and document production per court's order granting motion to compel | A108 - Communicate (other external) | $375.00 hr | 2.20 | $825.00 |
| 11/06/2017 | Timothy Frank | draft/revise nagra expert report on channel monitoring on ulaitv and ahlaitv services; exhibits to same | A103 - Draft/revise | $375.00 hr | 1.60 | $600.00 |
| 11/06/2017 | Timothy Frank | draft/revise supplemental disclosures re: nagrastar and nagravision witnesses | A103 - Draft/revise | $375.00 hr | 0.20 | $75.00 |
| 11/06/2017 | Timothy Frank | review/analyze defendants' document production pursuant to order granting second motion to compel; summarize document production | A104 - Review/analyze | $375.00 hr | 3.60 | $1,350.00 |
| 11/06/2017 | Timothy Frank | review/respond to correspondence with n.anagnostopolous and p.metral re: supplemental disclosures and channel monitoring witnesses | A108 - Communicate (other external) | $375.00 hr | 0.60 | $225.00 |
| 11/06/2017 | Timothy Frank | review/respond to correspondence with opposing counsel f.lakel re: defendants' supplemental discovery responses per court order granting second motion to compel | A108 - Communicate (other external) | $375.00 hr | 0.40 | $150.00 |
| 11/07/2017 | Timothy Frank | review/analyze defendants' third set of requests for production to dish; correspondence from opposing counsel re: same | A104 - Review/analyze | $375.00 hr | 0.30 | $112.50 |
| 11/07/2017 | Timothy Frank | review/respond to correspondence with a.fonroff re: defendants' discovery responses per order granting motion to compel; draft meet/confer letter concerning same | A106 - Communicate (with client) | $375.00 hr | 0.30 | $112.50 |
| 11/07/2017 | Timothy Frank | review/analyze supplemental document production from defendants per order granting second motion to compel | A104 - Review/analyze | $375.00 hr | 1.20 | $450.00 |
| 11/07/2017 | Timothy Frank | draft/revise meet and confer correspondence concerning defendants' noncompliance with court order granting second motion to compel discovery | A108 - Communicate (other external) | $375.00 hr | 0.80 | $300.00 |
| 11/07/2017 | Timothy Frank | review/respond to correspondence with a.fonroff re: meet and confer concerning defendants' noncompliance with court order granting second motion to compel discovery | A106 - Communicate (with client) | $375.00 hr | 0.40 | $150.00 |
| 11/07/2017 | Timothy Frank | correspondence to a.sfeir re: confirmation of attendance at scheduled deposition; attention to contacting deposition location concerning logistics | A108 - Communicate (other external) | $375.00 hr | 0.40 | $150.00 |
| 11/08/2017 | Timothy Frank | draft/revise meet and confer correspondence to defendants' counsel f.lakel re: non-compliance with court's order granting second motion to compel discovery | A103 - Draft/revise | $375.00 hr | 2.80 | $1,050.00 |
| 11/08/2017 | Timothy Frank | review correspondence from opposing counsel f.lakel re:  outstanding discovery issues and response to meet and confer letters | A108 - Communicate (other external) | $375.00 hr | 0.10 | $37.50 |
| 11/09/2017 | Timothy Frank | review/respond to correspondence with opposing counsel f.lakel re: deposition of a.sfeir | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 11/10/2017 | Timothy Frank | review/analyze correspondence from opposing counsel f.lakel re: defendants' compliance with court's order granting second motion to compel | A108 - Communicate (other external) | $375.00 hr | 0.10 | $37.50 |
| 11/10/2017 | Timothy Frank | draft/revise nagra channel monitoring expert report; correspondence to a.fonroff re: report for comments | A103 - Draft/revise | $375.00 hr | 0.70 | $262.50 |
| 11/10/2017 | Timothy Frank | review/analyze service provider subpoena responses for purposes of identifying exhibits for use at deposition of former employee/technical witness a.sfeir | A104 - Review/analyze | $375.00 hr | 2.30 | $862.50 |
| 11/10/2017 | Timothy Frank | correspondence with a.fonroff of dish re: redacted programming agreements for production to defendants; review/analyze same | A106 - Communicate (with client) | $375.00 hr | 0.30 | $112.50 |
| 11/13/2017 | Timothy Frank | review/analyze correspondnece from n.anagnostopolous of nagrastar re: channel monitoring witnesses for supplemental disclosures | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 11/13/2017 | Timothy Frank | plan/prepare for deposition of former employee/technical witness a.sfeir; prepare exhibits for deposition | A101 - Plan and prepare for | $375.00 hr | 6.80 | $2,550.00 |
| 11/15/2017 | Timothy Frank | appear for/attend deposition of defendants' former employee/technical witness a.sfeir | A109 - Appear for/attend | $375.00 hr | 7.80 | $2,925.00 |
| 11/16/2017 | Timothy Frank | draft/revise responses and objections to defendant's first set of interrogatories to dish; responses and objections to third set of requests for production to dish | A103 - Draft/revise | $375.00 hr | 1.70 | $637.50 |
| 11/16/2017 | Timothy Frank | review/analyze defendants' third set of requests for production and first set of interrogatories to dish | A104 - Review/analyze | $375.00 hr | 0.80 | $300.00 |
| 11/16/2017 | Timothy Frank | draft/revise summary of a.sfeir deposition; direct infringement received to date; discussion topics for conference with client concerning next steps in litigation; review/anlayze subpoena reaponses and document production for purposes of preparing same | A103 - Draft/revise | $375.00 hr | 2.40 | $900.00 |
| 11/16/2017 | Timothy Frank | draft/revise supplemental initial disclosures to incorporate comments from a.fonroff; correspondence with a.fonroff re: same | A103 - Draft/revise | $375.00 hr | 0.60 | $225.00 |
| 11/16/2017 | Timothy Frank | review/respond to multiple correspondence with a.fonroff re: s.feir deposition; defendants' response to meet/confer letters concerning discovery; programmer assistance in establishing copyrights | A106 - Communicate (with client) | $375.00 hr | 0.50 | $187.50 |
| 11/16/2017 | Timothy Frank | correspondence with n.anagnostopolous of nagrastar re: supplemental disclosures and channel monitoring witnesses | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 11/16/2017 | Timothy Frank | review/analyze a.fonoroff comments on draft channel montioring expert report; correspondence with a.fonroff re: same | A104 - Review/analyze | $375.00 hr | 0.40 | $150.00 |
| 11/16/2017 | Timothy Frank | review/analyze legal arguments and strategy re: letters rogatory to international service providers and manufacturers and middleware providers; review subpoena responses and website information for purposes of compiling list of same | A104 - Review/analyze | $375.00 hr | 1.60 | $600.00 |

| Date | Name | Description | Code | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 11/17/2017 | Timothy Frank | review/respond to correspondence with paypal re: additional accounts responsive to subpoena | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 11/17/2017 | Timothy Frank | draft/revise responses and objections to defendant's first set of interrogatories to dish | A103 - Draft/revise | $375.00 hr | 2.80 | $1,050.00 |
| 11/17/2017 | Timothy Frank | review/respond to correspondence with a.fonoroff re: responses and objections to third set of requests for production and first set of interrogatories | A106 - Communicate (with client) | $375.00 hr | 0.20 | $75.00 |
| 11/20/2017 | Timothy Frank | review/respond to correspondence with d.gonzalez of nagrastar re: channel monitoring witnesses for supplemental disclosures | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 11/20/2017 | Timothy Frank | draft/revise supplemental disclosures re: nagrastar channel monitoring witnesses | A103 - Draft/revise | $375.00 hr | 0.20 | $75.00 |
| 11/20/2017 | Timothy Frank | correspondence with opposing counsel f.lakel re: responses to meet/confer letters concerning discovery | A108 - Communicate (other external) | $375.00 hr | 0.10 | $37.50 |
| 11/20/2017 | Timothy Frank | draft/revise responses and objections to defendants' first set of interrogatories | A103 - Draft/revise | $375.00 hr | 0.60 | $225.00 |
| 11/20/2017 | Timothy Frank | review/respond to correspondence with a.fonoroff re: responses and objections to defendants' first set of interrogatories | A106 - Communicate (with client) | $375.00 hr | 0.30 | $112.50 |
| 11/20/2017 | Timothy Frank | prepare for/attend conference with a.fonoroff of dish re: analysis/strategy concerning direct infringement evidence; experts; additional depositions of defendants | A106 - Communicate (with client) | $375.00 hr | 1.10 | $412.50 |
| 11/20/2017 | Timothy Frank | draft/revise nagra channel monitoring expert report; respond to comments from a.fonoroff | A103 - Draft/revise | $375.00 hr | 0.60 | $225.00 |
| 11/21/2017 | Timothy Frank | draft/revise nagra channel monitoring expert report; prepare exhibits to expert report | A103 - Draft/revise | $375.00 hr | 0.80 | $300.00 |
| 11/21/2017 | Timothy Frank | review/respond to correspondence to p.metral re: channel monitoring expert report and exhibits | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 11/21/2017 | Timothy Frank | review/analyze meet and confer correspondence from f.lakel re: defendants' response to court's order granting second motion to compel discovery | A108 - Communicate (other external) | $375.00 hr | 0.60 | $225.00 |
| 11/21/2017 | Timothy Frank | draft/revise subpoenas to verizon and mci communications re: additional servers from a.sfeir deposition; attention to service of subpoenas and notice to defendants | A103 - Draft/revise | $375.00 hr | 0.90 | $337.50 |
| 11/22/2017 | Timothy Frank | review/respond to correspondence with nagra re: draft channel monitoring expert report | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 11/27/2017 | Timothy Frank | review/respond to correspondence with process server: service of deposition subpoena on s.maqsood; attention to locating photo of maqsood to assist server | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 11/28/2017 | Timothy Frank | review/respond to correspondence with paypal re: records corresponding with account excluded from prior subpoena response; conference with paypal re: same | A108 - Communicate (other external) | $375.00 hr | 0.40 | $150.00 |
| 11/28/2017 | Timothy Frank | review correspondence from process server re: maqsood deposition subpoena; provide notice of same to opposing counsel f.lakel | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 11/28/2017 | Timothy Frank | conference with nagra re: channel monitoring expert report | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 11/28/2017 | Timothy Frank | review/analyze supplemental document production from paypal; attention to production of same to defendants | A104 - Review/analyze | $375.00 hr | 0.90 | $337.50 |
| 11/29/2017 | Timothy Frank | review/respond to correspondence with paypal re: supplemental production; custodian of records certification | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 11/30/2017 | Timothy Frank | review/respond to correspondence with a.fonoroff re: defendants' second set of interrogatories; verification for response to first set of interrogatories | A106 - Communicate (with client) | $375.00 hr | 0.30 | $112.50 |
| 11/30/2017 | Timothy Frank | review/respond to correspondence with s.maqsood re: scheduling deposition | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 11/30/2017 | Timothy Frank | draft/revise requests for admission concerning receipt of infringement notices; exhibits to same | A103 - Draft/revise | $375.00 hr | 0.80 | $300.00 |
| 11/30/2017 | Timothy Frank | review/respond to correspondence with opposing counsel f.lakel re: noncompliance with court's second order granting motion to compel discovery | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 11/30/2017 | Timothy Frank | review/analyze defendants' second set of interrogatories to dish; outline comments on responses and objections to same | A104 - Review/analyze | $375.00 hr | 0.80 | $300.00 |
| 12/01/2017 | Timothy Frank | draft/revise response to defendants' first set of interrogatories; attention to service of same | A103 - Draft/revise | $375.00 hr | 0.20 | $75.00 |
| 12/01/2017 | Timothy Frank | conference with s.maqsood re: scheduling deposition; production of documents in response to prior subpoena | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 12/04/2017 | Timothy Frank | review/analyze correspondence from verizon re: subpoena responses and objections; conference with verizon re: same; correspondence and conference with frontier communications concerning subpoena | A108 - Communicate (other external) | $375.00 hr | 0.90 | $337.50 |
| 12/04/2017 | Timothy Frank | draft/revise subpoena to frontier communications re: additional server ip addresses | A103 - Draft/revise | $375.00 hr | 0.40 | $150.00 |
| 12/04/2017 | Timothy Frank | draft/revise amended notice of deposition for s.maqsood; attention to locating alternative place for deposition; multiple correspondence with s.maqsood re: same | A103 - Draft/revise | $375.00 hr | 0.70 | $262.50 |
| 12/04/2017 | Timothy Frank | review/respond to correspondence with a.fonoroff re: dish's discovery responses and supplemental disclosures; status of meet and confer efforts on dish's discovery | A106 - Communicate (with client) | $375.00 hr | 0.30 | $112.50 |
| 12/04/2017 | Timothy Frank | review/analyze cdn subpoena responses to identify time period requested by frontier communications for purposes of responding to subpoena | A104 - Review/analyze | $375.00 hr | 0.60 | $225.00 |
| 12/04/2017 | Timothy Frank | review/respond to correspondence with opposing counsel f.lakel re: dish's interrogatory responses; defendants' responses to dish' prior meet and confer letters | A108 - Communicate (other external) | $375.00 hr | 0.50 | $187.50 |
| 12/04/2017 | Timothy Frank | review/analyze defendants' discovery responses following order granting second motion to compel and supplemental information provided in correspondence from f.lakel; outline deficiencies in responses | A104 - Review/analyze | $375.00 hr | 1.40 | $525.00 |
| 12/05/2017 | Timothy Frank | draft/revise requests for admission to defendants concerning receipt of hnb and nagra infringement notices; exhibits to same | A103 - Draft/revise | $375.00 hr | 0.70 | $262.50 |
| 12/05/2017 | Timothy Frank | review/analyze defendants' response to meet and confer letter concerning non-compliance with court's second motion to compel order; outstanding deficiencies and outline response to same | A104 - Review/analyze | $375.00 hr | 1.80 | $675.00 |
| 12/05/2017 | Timothy Frank | conference with frontier communications re: subpoena response | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 12/06/2017 | Timothy Frank | review/respond to correspondence with opposing counsel f.lakel re: scheduling s.maqsood deposition; correspondence with s.maqsood re: same | A108 - Communicate (other external) | $375.00 hr | 0.40 | $150.00 |
| 12/07/2017 | Timothy Frank | draft/revise response and objection to defendants' third set of requests for production; attention to service of same | A103 - Draft/revise | $375.00 hr | 0.40 | $150.00 |
| 12/07/2017 | Timothy Frank | review/respond to multiple correspondence with opposing counsel f.lakel and s.maqsood: scheduling s.maqsood deposition; telephonic appearances; dates for defendants' depositions | A108 - Communicate (other external) | $375.00 hr | 0.70 | $262.50 |
| 12/08/2017 | Timothy Frank | review/respond to multiple correspondence with n.anagnostopolous of nagrastar re: channel monitoring expert report and exhibits | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 12/11/2017 | Timothy Frank | review/analyze correspondence from frontier communications re: subpoena response; conference with frontier re: same | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 12/11/2017 | Timothy Frank | draft/revise response to defendants' second set of interrogatories to dish | A103 - Draft/revise | $375.00 hr | 1.20 | $450.00 |
| 12/12/2017 | Timothy Frank | draft/revise requests for admission to defendants concerning infringement notices; response to defendants' second set of interrogatories to dish | A103 - Draft/revise | $375.00 hr | 3.30 | $1,237.50 |
| 12/12/2017 | Timothy Frank | review/respond to multiple correspondence with n.anagnostopolous of nagrastar re: channel monitoring expert report and exhibits | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 12/13/2017 | Timothy Frank | draft/revise requests for admission to defendants concerning infringement notices; attention to service of same; draft/revise response to defendants' second set of interrogatories to dish | A103 - Draft/revise | $375.00 hr | 0.80 | $300.00 |
| 12/13/2017 | Timothy Frank | review correspondence from frontier communications re: subpoena response; conference with frontier re: same | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 12/14/2017 | Timothy Frank | review/respond to multiple correspondence with n.anagnostopolous of nagrastar re: channel monitoring expert report and exhibits; conference re: same | A108 - Communicate (other external) | $375.00 hr | 0.80 | $300.00 |
| 12/15/2017 | Timothy Frank | draft/revise nagra channel monitoring report; prepare exhibits to report; correspondence to p.metral re: same | A103 - Draft/revise | $375.00 hr | 1.40 | $525.00 |
| 12/18/2017 | Timothy Frank | review/respond to correspondence with p.metral re: channel monitoring expert report and exhibits | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |

| Date | Name | Description | Code | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 12/19/2017 | Timothy Frank | draft/revise responses to defendants' second set of interrogatories to dish; incorporate verification; attention to service of same | A103 - Draft/revise | $375.00 hr | 0.30 | $112.50 |
| 12/19/2017 | Timothy Frank | draft/revise expert disclosures; prepare exhibits to channel monitoring expert report | A103 - Draft/revise | $375.00 hr | 1.40 | $525.00 |
| 12/19/2017 | Timothy Frank | review/analyze subpoena response and document production from frontier communications; attention to production of same to opposing counsel | A104 - Review/analyze | $375.00 hr | 0.90 | $337.50 |
| 12/19/2017 | Timothy Frank | review/respond to correspondence with verizon re: records concerning additional ip address associated with defendants; multiple conferences with verizon re: same | A108 - Communicate (other external) | $375.00 hr | 0.80 | $300.00 |
| 12/19/2017 | Timothy Frank | review/respond to correspondence with nagra: pcaps for exhibits to channel monitoring expert report | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 12/20/2017 | Timothy Frank | conference with verizon re: subpoena response and document production concerning analytics accounts | A108 - Communicate (other external) | $375.00 hr | 0.40 | $150.00 |
| 12/20/2017 | Timothy Frank | draft/revise meet and confer correspondence to opposing counsel f.lakel re: defendants' discovery responses and depositions | A108 - Communicate (other external) | $375.00 hr | 1.60 | $600.00 |
| 12/21/2017 | Timothy Frank | review/respond to correspondence with nagra re: additional pcaps for exhibits to channel monitoring expert report; attention to downloading of same | A108 - Communicate (other external) | $375.00 hr | 0.40 | $150.00 |
| 12/21/2017 | Timothy Frank | draft/revise mbc declaration re: identification of copyrighted works based on findings in nagra channel monitoring expert report | A103 - Draft/revise | $375.00 hr | 1.80 | $675.00 |
| 12/22/2017 | Timothy Frank | draft/revise nagra channel monitoring expert report; prepare exhibits to same; attention to production of expert report and expert disclosures | A103 - Draft/revise | $375.00 hr | 0.80 | $300.00 |
| 12/22/2017 | Timothy Frank | review/analyze subpoena response concerning analytics/stream usage records | A104 - Review/analyze | $375.00 hr | 0.20 | $75.00 |
| 12/26/2017 | Timothy Frank | conference with verizon re: subpoena response concerning analytics/stream usage records | A108 - Communicate (other external) | $375.00 hr | 0.40 | $150.00 |
| 12/26/2017 | Timothy Frank | review/respond to correspondence with opposing counsel f.lakel re: meet and confer on defendants' discovery responses and deposition dates; defendants' concerns over dish's discovery responses | A108 - Communicate (other external) | $375.00 hr | 0.90 | $337.50 |
| 12/27/2017 | Timothy Frank | prepare for/attend conference with verizon re: response to subpoenas for analytics records; push server ip address account records | A108 - Communicate (other external) | $375.00 hr | 0.40 | $150.00 |
| 12/29/2017 | Timothy Frank | review/analyze subpoena responses from frontier and mci communications | A104 - Review/analyze | $375.00 hr | 0.60 | $225.00 |
| 01/02/2018 | Timothy Frank | correspondence with opposing counsel f.lakel re: dates for mediation and filing of joint notice required by court | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 01/02/2018 | Timothy Frank | conference and correspondence with verizon re: subpoena for content analytics records; records associated with push server ip address | A108 - Communicate (other external) | $375.00 hr | 0.40 | $150.00 |
| 01/04/2018 | Timothy Frank | plan/prepare for deposition of technical witness s.maqsood; exhibits for deposition | A101 - Plan and prepare for | $375.00 hr | 3.60 | $1,350.00 |
| 01/05/2018 | Timothy Frank | review/respond to multiple correspondence with opposing counsel f.lakel and deponent s.maqsood re: attendance at deposition; conference with deposition service re: confirmation of arrangements | A108 - Communicate (other external) | $375.00 hr | 0.40 | $150.00 |
| 01/05/2018 | Timothy Frank | review/respond to correspondence with opposing counsel f.lakel re: scheduling mediation | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 01/05/2018 | Timothy Frank | conference with a.fonoroff re: litigation status update | A106 - Communicate (with client) | $375.00 hr | 0.30 | $112.50 |
| 01/07/2018 | Timothy Frank | plan/prepare for deposition of technical witness s.maqsood; exhibits to same | A101 - Plan and prepare for | $375.00 hr | 6.80 | $2,550.00 |
| 01/08/2018 | Timothy Frank | appear for/attend deposition of technical witness s.maqsood | A109 - Appear for/attend | $375.00 hr | 7.20 | $2,700.00 |
| 01/10/2018 | Timothy Frank | review/respond to correspondence with p.metral re: expert report and declaration in support of motion for summary judgment | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 01/11/2018 | Timothy Frank | conferences with verizon re: subpoena responses concerning push server ip address; content analytics reports | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 01/11/2018 | Timothy Frank | conferences with mediators office re: available dates; correspondence with opposing counsel f.lakel re: same | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 01/11/2018 | Timothy Frank | review/respond to multiple correspondence with a.fonoroff re: scheduling of remaining depositions for defendant and dish; meet and confer on dish's discovery responses; scheduling of mediation | A106 - Communicate (with client) | $375.00 hr | 0.40 | $150.00 |
| 01/11/2018 | Timothy Frank | draft/revise summary of s.maqsood deposition; proposal for taking consolidated depositions of corporate defendants and g.fraifer | A103 - Draft/revise | $375.00 hr | 0.80 | $300.00 |
| 01/12/2018 | Timothy Frank | draft/revise notice of deposition for corporate defendant tci pursuant to frcp 30(b)(6) and corresponding topics for examination; review local rules concerning requirements for same | A103 - Draft/revise | $375.00 hr | 2.70 | $1,012.50 |
| 01/12/2018 | Timothy Frank | review/analyze defendants' financial records for purposes of preparing summary of revenues, costs, and profits to evaluate settlement proposal for mediation; prepare financial summary and correspondence to a.fonoroff re: same | A104 - Review/analyze | $375.00 hr | 2.90 | $1,087.50 |
| 01/15/2018 | Timothy Frank | review/respond to multiple correspondence with opposing counsel re: scheduling mediation and other discovery issues; correspondence to a.fonoroff re: mediation | A108 - Communicate (other external) | $375.00 hr | 0.80 | $300.00 |
| 01/15/2018 | Timothy Frank | draft/revise notice of deposition of defendant pti and topics for deposition | A103 - Draft/revise | $375.00 hr | 0.40 | $150.00 |
| 01/16/2018 | Timothy Frank | draft/revise motion to extend mediation deadline; review local rules and judge's procedures concerning same; attention to filing of motion | A103 - Draft/revise | $375.00 hr | 1.10 | $412.50 |
| 01/16/2018 | Timothy Frank | review/respond to multiple correspondence with a.fonoroff re: scheduling mediation; profits calculation for assessing mediation demand | A106 - Communicate (with client) | $375.00 hr | 0.40 | $150.00 |
| 01/16/2018 | Timothy Frank | review/respond to multiple correspondence and conferences with opposing counsel and mediator's office re: scheduling mediation; correspondence with local counsel re: same | A108 - Communicate (other external) | $375.00 hr | 0.90 | $337.50 |
| 01/16/2018 | Timothy Frank | legal research for responding to defendants' position on dish deposition re:  whether dish must attend deposition in district where suit was filed; whether 30(b)(6) notice is required and particularity required by such notice; procedure for objecting to notice | A102 - Research | $375.00 hr | 1.60 | $600.00 |
| 01/17/2018 | Timothy Frank | review/analyze correspondence from mediator's office re: requirements for mediation; review website concerning same | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 01/17/2018 | Timothy Frank | review/analyze court's order granting request to continue mediation deadline; correspondence to a.fonroff and conference with mediator's office re: same | A104 - Review/analyze | $375.00 hr | 0.30 | $112.50 |
| 01/17/2018 | Timothy Frank | review/respond to correspondence from verizon re: response to mci communications subpoena | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 01/17/2018 | Timothy Frank | review/analyze financial records for purpose of preparing profits calculations for assessing monetary demands in mediation statement | A104 - Review/analyze | $375.00 hr | 0.90 | $337.50 |
| 01/18/2018 | Timothy Frank | draft/revise subpoena to verison concerning customer responsible for push server ip address; cover letter and subpoena attachments; attention to service of same | A103 - Draft/revise | $375.00 hr | 0.80 | $300.00 |
| 01/18/2018 | Timothy Frank | review/respond to correspondence with a.fonoroff re:  monetary demands for mediation | A106 - Communicate (with client) | $375.00 hr | 0.60 | $225.00 |
| 01/19/2018 | Timothy Frank | draft/revise mediation statement | A103 - Draft/revise | $375.00 hr | 1.80 | $675.00 |
| 01/19/2018 | Timothy Frank | draft/revise mediation statement | A103 - Draft/revise | $375.00 hr | 2.60 | $975.00 |
| 01/19/2018 | Timothy Frank | review/respond to correspondence with a.fonroff re: depositions notices for defendants; response to deposition notice provided for dish | A106 - Communicate (with client) | $375.00 hr | 0.60 | $225.00 |
| 01/19/2018 | Timothy Frank | legal research re: deposition notice identifying topic as complaint; objections and process for objecting; cases from assigned magistrate judge concerning same | A102 - Research | $375.00 hr | 0.80 | $300.00 |
| 01/19/2018 | Timothy Frank | correspondence from opposing counsel f.lakel re: discovery materials destroyed by postal service | A108 - Communicate (other external) | $375.00 hr | 0.10 | $37.50 |
| 01/19/2018 | Timothy Frank | conference with a.fonoroff re: case status update | A106 - Communicate (with client) | $375.00 hr | 0.40 | $150.00 |
| 01/19/2018 | Timothy Frank | review/respond to correspondence with a.fonroff re: requirements and confidentiality of mediation statement; monetary demands for mediation | A106 - Communicate (with client) | $375.00 hr | 0.80 | $300.00 |
| 01/22/2018 | Timothy Frank | draft/revise deposition notices and topics for defendants tci, pti, and fraifer; attention to service of same | A103 - Draft/revise | $375.00 hr | 0.30 | $112.50 |
| 01/22/2018 | Timothy Frank | review/respond to correspondence with a.fonoroff re: response to defendants' request for deposition of dish | A106 - Communicate (with client) | $375.00 hr | 0.20 | $75.00 |
| 01/22/2018 | Timothy Frank | review/respond to correspondence with opposing counsel f.lakel re: response to defendants' request for deposition of dish; dish's notices of deposition for defendants and other discovery issues | A108 - Communicate (other external) | $375.00 hr | 0.60 | $225.00 |

| Date | Name | Description | Activity Code | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 01/22/2018 | Timothy Frank | legal research re: objections to defendant's notice of deposition of dish based on privilege; contention interrogatories in lieu of deposition | A102 - Research | $375.00 hr | 0.80 | $300.00 |
| 01/23/2018 | Timothy Frank | review/analyze legal arguments and strategy re: preparing mediation statement and opening/final settlement demands; review defendants' financial records for purposes of same | A104 - Review/analyze | $375.00 hr | 1.60 | $600.00 |
| 01/23/2018 | Timothy Frank | correspondence and conference with a.fonoroff re: response to defendant's motion to compel discovery | A106 - Communicate (with client) | $375.00 hr | 0.60 | $225.00 |
| 01/23/2018 | Timothy Frank | review/analyze legal arguments and strategy re: responding to defendant's motion to compel discovery and motion to strike same based on lack of meet/confer; correspondence to a.fonoroff re: recommendation on same | A104 - Review/analyze | $375.00 hr | 0.80 | $300.00 |
| 01/23/2018 | Timothy Frank | legal research for responding to defendant's motion to compel discovery re: cases discussing meet/confer requirements for discovery disputes including cases from assigned magistrate; cases dismissing or striking discovery motions filed without proper meet/confer | A102 - Research | $375.00 hr | 2.20 | $825.00 |
| 01/23/2018 | Timothy Frank | correspondence to opposing counsel f.lakel re: discovery materials destroyed by postal service; attention to reproduction of same | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 01/23/2018 | Timothy Frank | correspondence with opposing counsel f.lakel re: scheduling dish deposition | A108 - Communicate (other external) | $375.00 hr | 0.10 | $37.50 |
| 01/23/2018 | Timothy Frank | correspondence and conference with a.fonoroff re: scheduling dish deposition | A106 - Communicate (with client) | $375.00 hr | 0.20 | $75.00 |
| 01/24/2018 | Timothy Frank | legal research for response to defendant's motion to compel discovery: timeliness of responses and waiver of objections, cases finding license negotiations irrelevant in copyright infringement action | A102 - Research | $375.00 hr | 0.80 | $300.00 |
| 01/24/2018 | Timothy Frank | legal research re: number of depositions allowed where officer defendant also serves as 30(b)(6) representative; number allowed where related corporate defendants identify same representative for purposes of 30(b)(6) | A102 - Research | $375.00 hr | 1.30 | $487.50 |
| 01/24/2018 | Timothy Frank | draft/revise letter in response to defendant's motion to compel discovery concerning meet and confer efforts, timeliness of responses, and clarifying positions on discovery issues raised in motion to compel | A103 - Draft/revise | $375.00 hr | 5.60 | $2,100.00 |
| 01/24/2018 | Timothy Frank | review/analyze defendant's motion to compel discovery from dish | A104 - Review/analyze | $375.00 hr | 0.70 | $262.50 |
| 01/24/2018 | Timothy Frank | review/respond to multiple correspondence with opposing counsel re: scheduling of dish and defendants' depositions | A108 - Communicate (other external) | $375.00 hr | 0.40 | $150.00 |
| 01/25/2018 | Timothy Frank | draft/revise letter in response to defendant's motion to compel discovery concerning meet and confer efforts, timeliness of responses, and clarifying positions on discovery issues raised in motion to compel | A103 - Draft/revise | $375.00 hr | 0.80 | $300.00 |
| 01/25/2018 | Timothy Frank | correspondence and conference with a.fonoroff re: mediation opening and final settlement demands; review defendants' financial records for purposes of same | A106 - Communicate (with client) | $375.00 hr | 1.20 | $450.00 |
| 01/26/2018 | Timothy Frank | review/respond to correspondence with a.fonoroff re: scheduling dish deposition and preparation for same | A106 - Communicate (with client) | $375.00 hr | 0.30 | $112.50 |
| 01/26/2018 | Timothy Frank | review/respond to multiple correspondence with opposing counsel f.lakel re: scheduling of dish deposition; number of days for depositions of defendants and arguments in support of dish's positions for multiple days | A108 - Communicate (other external) | $375.00 hr | 0.90 | $337.50 |
| 01/26/2018 | Timothy Frank | review/respond with opposing counsel re: defendant's motion to compel discovery from dish; confer with opposing counsel and prepare follow up summary | A108 - Communicate (other external) | $375.00 hr | 1.10 | $412.50 |
| 01/26/2018 | Timothy Frank | legal research re: cases allowing corporate officer to be deposed both individually and as corporate representative; cases from assigned magistrate judge regarding same | A102 - Research | $375.00 hr | 0.90 | $337.50 |
| 01/26/2018 | Timothy Frank | review/analyze legal arguments and strategy re: responding to defendants' request for depositions of k.mcmonnies and s.weller | A104 - Review/analyze | $375.00 hr | 0.40 | $150.00 |
| 01/29/2018 | Timothy Frank | review/respond to correspondence with verizon re: response to second subpoena concerning additional push server ip addresses | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 01/30/2018 | Timothy Frank | legal research for establishing copyrights in works licensed by intermediaries re: program arrangement as copyrightable compilation; analogous cases involving soundtracks | A102 - Research | $375.00 hr | 2.60 | $975.00 |
| 01/30/2018 | Timothy Frank | review/analyze correspondence from opposing counsel f.lakel re: scheduling defendants' depositions; correspondence from s.maqsood re: deposition transcript | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 01/30/2018 | Timothy Frank | correspondence with mbc re: assistance in establishing copyrights and review of screenshots | A108 - Communicate (other external) | $375.00 hr | 0.50 | $187.50 |
| 01/31/2018 | Timothy Frank | legal research for response to motion to compel re: defendant's ability to challenge licensing terms between dish and networks absent evidence of some existing dispute or specific grounds for dispute; cases concerning copyright protect for works in public domain and copyright owners' obligation to protect works from infringement; discoverability of enforcement actions against unrelated infringers of copyright | A102 - Research | $375.00 hr | 2.30 | $862.50 |
| 01/31/2018 | Timothy Frank | review/analyze defendants' amended responses to requests for admission concerning infringement notifications | A104 - Review/analyze | $375.00 hr | 0.60 | $225.00 |
| 01/31/2018 | Timothy Frank | multiple correspondence with opposing counsel f.lakel re: scheduling of defendant's depositions; depositions of nonparties k.mcmonnies and s.weller | A108 - Communicate (other external) | $375.00 hr | 0.50 | $187.50 |
| 02/01/2018 | Timothy Frank | draft/revise response to defendant's motion to compel discovery from dish | A103 - Draft/revise | $375.00 hr | 5.80 | $2,175.00 |
| 02/01/2018 | Timothy Frank | draft/revise t.frank declaration in support of response to defendant's motion to compel discovery; prepare exhibits to same | A103 - Draft/revise | $375.00 hr | 2.60 | $975.00 |
| 02/01/2018 | Timothy Frank | review/respond to correspondence with a.fonoroff re: draft response to defendant's motion to compel discovery from dish | A106 - Communicate (with client) | $375.00 hr | 0.20 | $75.00 |
| 02/01/2018 | Timothy Frank | correspondence with opposing counsel f.lakel re: scheduling of defendant's depositions; transcripts from depositions of a.sfeir and s.maqsood | A108 - Communicate (other external) | $375.00 hr | 0.40 | $150.00 |
| 02/01/2018 | Timothy Frank | review/respond to correspondence with opposing counsel f.lakel re: dish's interrogatory responses and document production | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 02/01/2018 | Timothy Frank | legal research for response to motion to compel re: cases concerning discoverability of pre-licensing negotiations in copyright infringement action; cases concerning identification of large group of employees and burdens associated with same; whether supporting declaration is required to show undue burden | A102 - Research | $375.00 hr | 2.20 | $825.00 |
| 02/02/2018 | Timothy Frank | review/respond to correspondence from verizon re: supplemental subpoena response | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 02/02/2018 | Timothy Frank | draft/revise response to defendant's motion to compel discovery from dish | A103 - Draft/revise | $375.00 hr | 2.60 | $975.00 |
| 02/02/2018 | Timothy Frank | conference with a.fonoroff re: defendant's motion to compel discovery from dish; review/analyze employee spreadsheets from dish | A106 - Communicate (with client) | $375.00 hr | 0.60 | $225.00 |
| 02/02/2018 | Timothy Frank | correspondence with opposing counsel f.lakel re: scheduling of defendant's depositions | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 02/02/2018 | Timothy Frank | review/respond to multiple correspondence with opposing counsel f.lakel re: dish's interrogatory responses and document production; motion to compel discovery | A108 - Communicate (other external) | $375.00 hr | 0.80 | $300.00 |
| 02/02/2018 | Timothy Frank | legal research for response to motion to compel re: cases concerning discoverability of pre-licensing negotiations in copyright infringement action; cases addressing burden imposed by requests for employee rosters | A102 - Research | $375.00 hr | 2.30 | $862.50 |
| 02/05/2018 | Timothy Frank | correspondence with opposing counsel counsel f.lakel re: notice of defendants' depositions; location of dish deposition and notice confirming same | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 02/05/2018 | Timothy Frank | review/respond to correspondence with a.fonroff re: draft response to motion to compel discovery from dish | A106 - Communicate (with client) | $375.00 hr | 0.30 | $112.50 |
| 02/05/2018 | Timothy Frank | review/respond to correspondence with a.fonroff re: scheduling of defendants and dish depositions | A106 - Communicate (with client) | $375.00 hr | 0.30 | $112.50 |
| 02/05/2018 | Timothy Frank | draft/revise response to defendants' motion to compel discovery from dish; attention to filing of same | A103 - Draft/revise | $375.00 hr | 2.80 | $1,050.00 |
| 02/05/2018 | Timothy Frank | draft/revise amended notices of deposition for defendants; attention to service of same and deposition arrangements | A103 - Draft/revise | $375.00 hr | 0.60 | $225.00 |
| 02/05/2018 | Timothy Frank | review/analyze multiple correspondence from opposing counsel f.lakel re: copies of subpoena responses | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |

| Date | Name | Description | Task Code | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 02/06/2018 | Timothy Frank | review/respond to multiple correspondence with a.fonoroff re: status of defendants' discovery responses and motion to compel same; defendants' untimely responses to requests for admission and position statement on same | A106 - Communicate (with client) | $375.00 hr | 1.20 | $450.00 |
| 02/06/2018 | Timothy Frank | review/respond to correspondence with opposing counsel f.lakel re: defendants' responses to requests for admission | A108 - Communicate (other external) | $375.00 hr | 0.80 | $300.00 |
| 02/06/2018 | Timothy Frank | review/analyze profit and loss statements and compare employee salaries to w-2s produced in discovery to identify payments to g.fraifer | A104 - Review/analyze | $375.00 hr | 0.40 | $150.00 |
| 02/06/2018 | Timothy Frank | legal research for motion for summary judgment re: cases for assigned district court judge concerning deemed admissions in context of summary judgment; cases addressing financial benefit or interest aspect of officer liability for copyright infringement | A102 - Research | $375.00 hr | 1.60 | $600.00 |
| 02/06/2018 | Timothy Frank | review/analyze agreements provided by mbc for exhibits to declaration in support of summary judgment; attention to translation of same | A104 - Review/analyze | $375.00 hr | 0.80 | $300.00 |
| 02/07/2018 | Timothy Frank | review/analyze court's notice rescheduling final pretrial conference | A104 - Review/analyze | $375.00 hr | 0.10 | $37.50 |
| 02/07/2018 | Timothy Frank | review/analyze translated copy of mbc agreement with production company for purposes of preparing mbc declaration and exhibits | A104 - Review/analyze | $375.00 hr | 0.40 | $150.00 |
| 02/07/2018 | Timothy Frank | draft/revise naga declaration in support of motion for summary judgment; prepare exhibits to same | A103 - Draft/revise | $375.00 hr | 1.60 | $600.00 |
| 02/07/2018 | Timothy Frank | review/respond to correspondence from court reporter re: errata and transcript from s.maqsood deposition | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 02/08/2018 | Timothy Frank | draft/revise mediation statement; prepare exhibits to same | A103 - Draft/revise | $375.00 hr | 3.30 | $1,237.50 |
| 02/09/2018 | Timothy Frank | draft/revise mediation statement; prepare exhibits to same | A103 - Draft/revise | $375.00 hr | 4.60 | $1,725.00 |
| 02/09/2018 | Timothy Frank | review/respond to correspondence with opposing counsel f.lakel re: defendants' responses to requests for admission | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 02/09/2018 | Timothy Frank | conference and multiple correspondence with a.fonoroff re: defendants' responses to requests for admission; dish deposition preparation and summary of documents for review | A106 - Communicate (with client) | $375.00 hr | 0.60 | $225.00 |
| 02/12/2018 | Timothy Frank | review/respond to correspondence with a.fonoroff re: depositions locations; correspondence to opposing counsel f.lakel re: same | A106 - Communicate (with client) | $375.00 hr | 0.20 | $75.00 |
| 02/12/2018 | Timothy Frank | draft/revise mediation statement; prepare exhibits to same | A103 - Draft/revise | $375.00 hr | 4.30 | $1,612.50 |
| 02/14/2018 | Timothy Frank | review/respond to correspondence with a.fonoroff re: dish deposition | A106 - Communicate (with client) | $375.00 hr | 0.20 | $75.00 |
| 02/14/2018 | Timothy Frank | review/respond to correspondence with opposing counsel f.lakel re: notice of dish deposition | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 02/15/2018 | Timothy Frank | review/respond to correspondence with a.fonoroff re: scope of dish deposition and confirmation from opposing counsel re: same | A106 - Communicate (with client) | $375.00 hr | 0.20 | $75.00 |
| 02/15/2018 | Timothy Frank | draft/revise objections to defendants' notice of deposition of dish | A103 - Draft/revise | $375.00 hr | 0.30 | $112.50 |
| 02/16/2018 | Timothy Frank | conference with a.fonoroff re: case analysis and updates; correspondence concerning potential depositions of s.weller and k.mcmonnies | A106 - Communicate (with client) | $375.00 hr | 0.60 | $225.00 |
| 02/16/2018 | Timothy Frank | draft/revise mbc declaration in support of motion for summary judgment; exhibits to same | A103 - Draft/revise | $375.00 hr | 2.30 | $862.50 |
| 02/16/2018 | Timothy Frank | plan/prepare for deposition of dish-i.slowikowska; documents for review during deposition prep meeting; discussion topics for meeting | A101 - Plan and prepare for | $375.00 hr | 2.80 | $1,050.00 |
| 02/19/2018 | Timothy Frank | review/respond to multiple correspondence and conference with a.fonoroff re: document and deposition subpoenas to dish and various non-parties; motion to compel discovery and motion to withdraw deemed admissions and responses to same | A106 - Communicate (with client) | $375.00 hr | 1.20 | $450.00 |
| 02/19/2018 | Timothy Frank | review/analyze document and deposition subpoenas to dish and various non-parties; correspondence from opposing counsel f.lakel re: same | A104 - Review/analyze | $375.00 hr | 0.90 | $337.50 |
| 02/19/2018 | Timothy Frank | draft/revise response to defendants' motion to withdraw deemed admissions | A103 - Draft/revise | $375.00 hr | 2.60 | $975.00 |
| 02/19/2018 | Timothy Frank | correspondence with verizon re: supplemental subpoena response | A108 - Communicate (other external) | $375.00 hr | 0.40 | $150.00 |
| 02/19/2018 | Timothy Frank | review/analyze defendants' second motion to compel discovery; defendants' motion to withdraw deemed admissions; outline comments on responses to same | A104 - Review/analyze | $375.00 hr | 1.60 | $600.00 |
| 02/20/2018 | Timothy Frank | draft/revise t.frank declaration and exhibits in support of response to defendants' motion to withdraw deemed admissions | A103 - Draft/revise | $375.00 hr | 2.20 | $825.00 |
| 02/20/2018 | Timothy Frank | review/analyze subpoena responses from service providers for instances where defendants were forwarded infringement notices for purposes of responding to defendants' motion to withdraw deemed admissions | A104 - Review/analyze | $375.00 hr | 2.60 | $975.00 |
| 02/20/2018 | Timothy Frank | prepare correspondence to opposing counsel f.lakel re:  second motion to compel discovery from dish and reasons for withdrawing same; outline of arguments for response to motion to compel discovery | A108 - Communicate (other external) | $375.00 hr | 1.80 | $675.00 |
| 02/20/2018 | Timothy Frank | review/respond to multiple correspondence with opposing counsel f.lakel re: verizon supplemental subpoena response | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 02/20/2018 | Timothy Frank | correspondence and conference with a.fonoroff re:  depositions of k.mcmonnies, s.weller, and dish-i.slowikowska; subpoenas from defendants pertaining to depositions and requests for documents from additional non-parties and dish | A106 - Communicate (with client) | $375.00 hr | 0.80 | $300.00 |
| 02/20/2018 | Timothy Frank | review/respond to multiple correspondence with opposing counsel f.lakel re: document and deposition subpoenas to dish and various non-parties | A108 - Communicate (other external) | $375.00 hr | 0.70 | $262.50 |
| 02/21/2018 | Timothy Frank | review/respond to multiple correspondence with opposing counsel f.lakel re:  depositions of m.marcos, k.mcmonnies, and s.weller | A108 - Communicate (other external) | $375.00 hr | 0.60 | $225.00 |
| 02/21/2018 | Timothy Frank | prepare correspondence to opposing counsel f.lakel re: verizon supplemental document production | A108 - Communicate (other external) | $375.00 hr | 0.10 | $37.50 |
| 02/21/2018 | Timothy Frank | conference and correspondnece with a.fonoroff re: dish and non-party depositions; review of stb purchases for purposes identifying potential document custodians; defendants' motion to withdraw deemed admissions | A106 - Communicate (with client) | $375.00 hr | 0.60 | $225.00 |
| 02/21/2018 | Timothy Frank | correspondence with opposing counsel f.lakel re:  withdrawing motion concerning deemed admissions and dish's proposed response to motion | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 02/21/2018 | Timothy Frank | plan/prepare for deposition of dish-i.slowikowska; documents for review and outline of topics to cover during deposition prep session | A101 - Plan and prepare for | $375.00 hr | 2.40 | $900.00 |
| 02/22/2018 | Timothy Frank | legal research for response to defendants' motion to withdraw deemed admissions re:  eleventh circuit cases ordering party to revist responses when allowing deemed admissions to be withdrawn; cases refusing withdrawal where responses shown to be false | A102 - Research | $375.00 hr | 1.80 | $675.00 |
| 02/22/2018 | Timothy Frank | review/respond to multiple correspondence with opposing counsel f.lakel re: depositions of k.mcmonnies and s.weller; confer with court reporters re: same; deposition of m.marcos | A101 - Plan and prepare for | $375.00 hr | 0.80 | $300.00 |
| 02/22/2018 | Timothy Frank | plan/prepare for deposition of dish-i.slowikowska; meeting with i.slowikowska and a.fonoroff re: same | A101 - Plan and prepare for | $375.00 hr | 8.20 | $3,075.00 |
| 02/22/2018 | Timothy Frank | review/analyze exhibits for proposed depositions of k.mcmonnies and s.weller | A104 - Review/analyze | $375.00 hr | 0.60 | $225.00 |
| 02/22/2018 | Timothy Frank | draft/revise objections to deposition and document subpoena served on dish-i.slowikowska | A103 - Draft/revise | $375.00 hr | 0.70 | $262.50 |
| 02/23/2018 | Timothy Frank | draft/revise response to motion to withdraw deemed admissions; t.frank declaration and exhibits in support; attention to filing and service of same | A103 - Draft/revise | $375.00 hr | 1.30 | $487.50 |
| 02/23/2018 | Timothy Frank | review/respond to correspondence with opposing counsel f.lakel re: depositions of k.mcmonnies and s.weller; additional exhibits for use at depositions; review same; conference with s.weller re: contact from process server | A108 - Communicate (other external) | $375.00 hr | 0.70 | $262.50 |
| 02/23/2018 | Timothy Frank | plan/prepare for depositions of defendants g.fraifer, tele center, and planet telecom; prepare exhibits for deposition | A101 - Plan and prepare for | $375.00 hr | 7.60 | $2,850.00 |
| 02/24/2018 | Timothy Frank | plan/prepare for depositions of defendants g.fraifer, tele center, and planet telecom; prepare exhibits for deposition | A101 - Plan and prepare for | $375.00 hr | 8.40 | $3,150.00 |
| 02/24/2018 | Timothy Frank | review/analyze amended notice of deposition for dish and document requests; correspondence from opposing counsel f.lakel re: same | A104 - Review/analyze | $375.00 hr | 0.40 | $150.00 |
| 02/25/2018 | Timothy Frank | review/respond to multiple correspondence with opposing counsel f.lakel re:  depositions of k.mcmonnies and s.weller; document subpoenas to nagra and ibcap | A108 - Communicate (other external) | $375.00 hr | 0.60 | $225.00 |
| 02/26/2018 | Timothy Frank | plan/prepare for depositions of defendants g.fraifer, tele center, and planet telecom; prepare exhibits for deposition | A101 - Plan and prepare for | $375.00 hr | 5.30 | $1,987.50 |
| 02/26/2018 | Timothy Frank | review/analyze legal arguments and strategy re:  objections to subpoena served on dish-i.slowikowska; draft objections to subpoena and comments on same | A104 - Review/analyze | $375.00 hr | 1.20 | $450.00 |

| Date | Timekeeper | Description | Task | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 02/27/2018 | Timothy Frank | appear for/attend depositions of defendants g.fraifer, tele center, and planet telecom | A109 - Appear for/attend | $375.00 hr | 9.40 | $3,525.00 |
| 02/27/2018 | Timothy Frank | draft/revise objections to document subpoena directed to dish-i.slowikowska | A103 - Draft/revise | $375.00 hr | 0.50 | $187.50 |
| 02/28/2018 | Timothy Frank | correspondence with opposing counsel f.lakel re: production of additional programming agreements under protective order; attention to bates labeling same for production | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 02/28/2018 | Timothy Frank | appear for/attend depositions of defendants fraifer, tele-center, and planet telecom | A109 - Appear for/attend | $375.00 hr | 7.80 | $2,925.00 |
| 03/01/2018 | Timothy Frank | plan/prepare for deposition of dish-i.slowikowska | A101 - Plan and prepare for | $375.00 hr | 1.20 | $450.00 |
| 03/01/2018 | Timothy Frank | appear for/attend deposition of dish-i.slowikowska | A109 - Appear for/attend | $375.00 hr | 6.40 | $2,400.00 |
| 03/01/2018 | Timothy Frank | draft/revise mediation statement and exhibits to same | A103 - Draft/revise | $375.00 hr | 0.80 | $300.00 |
| 03/02/2018 | Timothy Frank | draft/revise response to defendant's second motion to compel discovery from dish | A103 - Draft/revise | $375.00 hr | 5.60 | $2,100.00 |
| 03/02/2018 | Timothy Frank | correspondence with a.fonoroff re: response to defendant's second motion to compel discovery from dish | A106 - Communicate (with client) | $375.00 hr | 0.10 | $37.50 |
| 03/02/2018 | Timothy Frank | correspondence with a.fonoroff re: depositions of non-parties k.mcmonnies and s.weller | A106 - Communicate (with client) | $375.00 hr | 0.20 | $75.00 |
| 03/05/2018 | Timothy Frank | draft/revise mediation statement; prepare exhibits to same | A103 - Draft/revise | $375.00 hr | 2.80 | $1,050.00 |
| 03/05/2018 | Timothy Frank | review/respond to correspondence with mediator's office re: mediation statement and exhibits | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 03/05/2018 | Timothy Frank | draft/revise t.frank declaration in support of response to second motion to compel discovery from dish; prepare exhibits to same | A103 - Draft/revise | $375.00 hr | 2.40 | $900.00 |
| 03/05/2018 | Timothy Frank | draft/revise response to second motion to compel discovery from dish; attention to filing and service of same | A103 - Draft/revise | $375.00 hr | 1.40 | $525.00 |
| 03/05/2018 | Timothy Frank | correspondence with opposing counsel f.lakel re: intention as to additional discovery after discovery cutoff; depositions of mcmonnies and weller | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 03/05/2018 | Timothy Frank | correspondence and conference with a.fonoroff re: mediation statement; stipulation as to limited discovery with defendants | A106 - Communicate (with client) | $375.00 hr | 0.30 | $112.50 |
| 03/06/2018 | Timothy Frank | review/respond to correspondence with mediator's office re: mediation statement and exhibits; lunch arrangements | A108 - Communicate (other external) | $375.00 hr | 0.10 | $37.50 |
| 03/06/2018 | Timothy Frank | draft/revise statement of undisputed facts in support of motion for summary judgment on copyright infringment claim | A103 - Draft/revise | $375.00 hr | 2.80 | $1,050.00 |
| 03/07/2018 | Timothy Frank | plan/prepare for court ordered mediation | A101 - Plan and prepare for | $375.00 hr | 2.20 | $825.00 |
| 03/07/2018 | Timothy Frank | correspondence and conference with a.fonoroff re: settlement proposal for mediation | A106 - Communicate (with client) | $375.00 hr | 0.60 | $225.00 |
| 03/07/2018 | Timothy Frank | review/analyze defendants' mediation statement | A104 - Review/analyze | $375.00 hr | 0.70 | $262.50 |
| 03/08/2018 | Joseph Boyle | strategy analysis and discussion re late discovery depos and requests by opposing counsel; third parties; privilege issues | A104 - Review/analyze | $440.00 hr | 0.70 | $308.00 |
| 03/08/2018 | Timothy Frank | review/respond to correspondence with k.mcmonnies re: deposition dates | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 03/08/2018 | Timothy Frank | legal research for responding to defendants' argument concerning timeliness of copyright registrations and commencement of infringment prior to registration | A102 - Research | $375.00 hr | 0.80 | $300.00 |
| 03/08/2018 | Timothy Frank | draft/revise mbc declaration in support of motion for summary judgment; exhibits to same | A103 - Draft/revise | $375.00 hr | 1.40 | $525.00 |
| 03/08/2018 | Timothy Frank | appear/for attend court ordered mediation | A109 - Appear for/attend | $375.00 hr | 5.50 | $2,062.50 |
| 03/08/2018 | Timothy Frank | plan/prepare for court ordered mediation | A101 - Plan and prepare for | $375.00 hr | 1.80 | $675.00 |
| 03/08/2018 | Timothy Frank | review/analyze legal arguments and strategy re: limited extension of discovery period to accommodate third party depositions and document production | A104 - Review/analyze | $375.00 hr | 0.40 | $150.00 |
| 03/08/2018 | Timothy Frank | review/analyze correspondence from mediator's office re: mediation fees; attention to payment of same | A108 - Communicate (other external) | $375.00 hr | 0.10 | $37.50 |
| 03/09/2018 | Timothy Frank | review/respond to multiple correspondence with opposing counsel f.lakel re: agreed motion to allow for additional depositions and continuance of msj deadlines | A108 - Communicate (other external) | $375.00 hr | 0.40 | $150.00 |
| 03/09/2018 | Timothy Frank | draft/revise joint motion to continue discovery period for additional depositions and extension of dispositive motion deadline; review court's local rules and judge's standing order re: requirements for same; correspondence with a.fonoroff re: same | A103 - Draft/revise | $375.00 hr | 1.80 | $675.00 |
| 03/09/2018 | Timothy Frank | conference and correspondnce with e.patterson at ethos risk services re: response to defendants' subpoena and copy of production | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 03/12/2018 | Timothy Frank | review/respond to multiple correspondence with verizon re: supplemental subpoena response; custodian of records certification | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 03/12/2018 | Timothy Frank | draft/revise agreed motion to conduct additional non-party depositions and extend dispositive motion deadline; attention to filing and service of same | A103 - Draft/revise | $375.00 hr | 0.40 | $150.00 |
| 03/12/2018 | Timothy Frank | correspondence with opposing counsel f.lakel re: agreed motion to conduct additional non-party depositions and extend dispositive motion deadline | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 03/12/2018 | Timothy Frank | review/analyze legal arguments and strategy re: deposition of k.mcmonnies and privilege implications of same | A104 - Review/analyze | $375.00 hr | 0.60 | $225.00 |
| 03/12/2018 | Timothy Frank | legal research for motion for summary judgment: cases addressing cdn or other similar services in context of violation of copyrights | A102 - Research | $375.00 hr | 2.80 | $1,050.00 |
| 03/12/2018 | Timothy Frank | review/analyze deposition transcripts in preparation of motion for summary judgment | A104 - Review/analyze | $375.00 hr | 2.40 | $900.00 |
| 03/12/2018 | Timothy Frank | review/respond to correspondence from esquire re: deposition transcripts; correspondence to opposing counsel f.lakel re: availability of transcripts for review | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 03/12/2018 | Timothy Frank | correspondence with mbc re: declaration in support of motion for summary judgment; exhibits to same | A108 - Communicate (other external) | $375.00 hr | 0.40 | $150.00 |
| 03/12/2018 | Timothy Frank | draft/revise mbc declaration in support of motion for summary judgment; prepare exhibits to same | A103 - Draft/revise | $375.00 hr | 2.60 | $975.00 |
| 03/13/2018 | Timothy Frank | review/analyze court order granting motion for limited additional discovery and continuance of msj deadline | A104 - Review/analyze | $375.00 hr | 0.10 | $37.50 |
| 03/13/2018 | Timothy Frank | review/analyze correspondence from court reporter re: transcripts from g.fraifer depositions and availability of same for review by witness | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 03/13/2018 | Timothy Frank | review/respond to correspondence with a.fonoroff re: deposition transcripts; additional non-party depositions | A106 - Communicate (with client) | $375.00 hr | 0.30 | $112.50 |
| 03/13/2018 | Timothy Frank | draft/revise memorandum in support of motion for summary judgment re: copyright infringement claim | A103 - Draft/revise | $375.00 hr | 2.60 | $975.00 |
| 03/14/2018 | Timothy Frank | legal research for motion for summary judgment re: notice of intent to rely on foreign law and timing for notice of same under frcp 44.1 | A102 - Research | $375.00 hr | 0.60 | $225.00 |
| 03/14/2018 | Timothy Frank | conference with a.fonoroff re: legal arguments and strategy for motion for summary judgment | A106 - Communicate (with client) | $375.00 hr | 1.60 | $600.00 |
| 03/14/2018 | Timothy Frank | draft/revise declaration of p.metral in support of motion for summary judgment; exhibits to same | A103 - Draft/revise | $375.00 hr | 2.80 | $1,050.00 |
| 03/14/2018 | Timothy Frank | correspondence with p.metral re: declaration in support of motion for summary judgment | A108 - Communicate (other external) | $375.00 hr | 0.10 | $37.50 |
| 03/14/2018 | Timothy Frank | correspondence with ethos risk services re: documents produced in response to defendants' subpoena | A108 - Communicate (other external) | $375.00 hr | 0.10 | $37.50 |
| 03/14/2018 | Timothy Frank | correspondence to opposing counsel f.lakel re: production of programming agreements; renewed offer of inspection | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 03/14/2018 | Timothy Frank | draft/revise memorandum in support of motion for summary judgment re: copyright infringement claim | A103 - Draft/revise | $375.00 hr | 2.40 | $900.00 |
| 03/15/2018 | Timothy Frank | correspondence from opposing counsel f.lakel re: deposition of k.mcmonnies | A108 - Communicate (other external) | $375.00 hr | 0.10 | $37.50 |
| 03/15/2018 | Timothy Frank | correspondence with ethos re: documents produced in response to defendants' subpoena; client authorization for release of same | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 03/15/2018 | Timothy Frank | review/analyze legal arguments and strategy for deposition of k.mcmonnies; possible exhibits and prior positions taken by dish concerning stb purchases by nagra and ethos | A104 - Review/analyze | $375.00 hr | 0.80 | $300.00 |
| 03/16/2018 | Timothy Frank | review/analyze documents produced in response to defendants' subpoena to ethos; correspondence with ethos and k.mcmonnies re: same | A104 - Review/analyze | $375.00 hr | 0.40 | $150.00 |
| 03/16/2018 | Timothy Frank | correspondence with opposing counsel f.lakel re: deposition of k.mcmonnies | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |

| Date | Name | Description | Code | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 03/20/2018 | Timothy Frank | review/respond to correspondence with a.fonoroff re: ethos subpoena response | A106 - Communicate (with client) | $375.00 hr | 0.10 | $37.50 |
| 03/20/2018 | Timothy Frank | review/analyze strategy for k.mcmonnies deposition; witness and mileage fees; avoiding supboena with additional document requests | A104 - Review/analyze | $375.00 hr | 0.40 | $150.00 |
| 03/20/2018 | Timothy Frank | correspondence with court reporter re: transcript for i.slowikowska deposition | A108 - Communicate (other external) | $375.00 hr | 0.10 | $37.50 |
| 03/20/2018 | Timothy Frank | draft/revise mbc declaration and exhibits in support of motion for summary judgment | A103 - Draft/revise | $375.00 hr | 1.80 | $675.00 |
| 03/21/2018 | Timothy Frank | review/respond to correspondence with a.fonoroff re: status updates on depositions, summary judgment motion and declarations in support of same | A106 - Communicate (with client) | $375.00 hr | 0.20 | $75.00 |
| 03/21/2018 | Timothy Frank | correspondence with opposing counsel f.lakel re: mcmonnies and weller depositions | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 03/21/2018 | Timothy Frank | review/analyze deposition transcripts of g.fraifer, s.feir, and s.maqsood for preparing statement of facts in support of motion for summary on copyright claim | A104 - Review/analyze | $375.00 hr | 3.30 | $1,237.50 |
| 03/21/2018 | Timothy Frank | draft/revise statement of undisputed facts in support of motion for summary judgment on copyright claim | A103 - Draft/revise | $375.00 hr | 2.20 | $825.00 |
| 03/22/2018 | Joseph Boyle | review and analyze msj materials and strategy analysis and discussion re same and re discovery and settlement | A104 - Review/analyze | $440.00 hr | 0.50 | $220.00 |
| 03/22/2018 | Timothy Frank | correspondence with a.fonoroff re: attendance at k.mcmonnies deposition | A106 - Communicate (with client) | $375.00 hr | 0.10 | $37.50 |
| 03/22/2018 | Timothy Frank | draft/revise memorandum in support of motion for summary judgment on copyright claim; statement of undisputed facts in support of same | A103 - Draft/revise | $375.00 hr | 6.80 | $2,550.00 |
| 03/22/2018 | Timothy Frank | legal research for motion for summary judgment re:  cases addressing cdn or other similar services in context of direct copyright infringement and volitional conduct | A102 - Research | $375.00 hr | 3.40 | $1,275.00 |
| 03/22/2018 | Timothy Frank | review/analyze i.slowikowska deposition transcript for purposes of preparing motion for summary judgment | A104 - Review/analyze | $375.00 hr | 1.60 | $600.00 |
| 03/23/2018 | Timothy Frank | appear for/attend deposition of k.mcmonnies | A109 - Appear for/attend | $375.00 hr | 1.50 | $562.50 |
| 03/23/2018 | Timothy Frank | correspondence with opposing counsel f.lakel re: deposition of s.weller | A108 - Communicate (other external) | $375.00 hr | 0.10 | $37.50 |
| 03/23/2018 | Timothy Frank | review/respond to correspondence with a.fonoroff re: i.slowikowska deposition transcript and errata; update on status of programmer declarations | A106 - Communicate (with client) | $375.00 hr | 0.30 | $112.50 |
| 03/23/2018 | Timothy Frank | draft/revise memorandum in support of motion for summary judgment on copyright claim; statement of undisputed facts in support of same | A103 - Draft/revise | $375.00 hr | 6.70 | $2,512.50 |
| 03/23/2018 | Timothy Frank | legal research for motion for summary judgment on copyright claim re:  eleventh cases awarding maximum statutory damages; cases awarding both statutory damages and profits; cases finding profits/actual damages need not be addressed in setting statutory damages | A102 - Research | $375.00 hr | 3.60 | $1,350.00 |
| 03/26/2018 | Timothy Frank | draft/revise memorandum in support of motion for summary judgment on copyright infringement claim; statement of undisputed facts in support of same | A103 - Draft/revise | $375.00 hr | 6.80 | $2,550.00 |
| 03/26/2018 | Timothy Frank | legal research for motion for summary judgment on copyright claim re:  eleventh circuit legal standard; copyright transfer and effect of registration as to foreign works; cases preventing infringer from challenging copyright transfer agreements | A102 - Research | $375.00 hr | 2.30 | $862.50 |
| 03/27/2018 | Timothy Frank | draft/revise p.metral declaration in support of motion for summary judgment; prepare exhibits to same | A103 - Draft/revise | $375.00 hr | 3.20 | $1,200.00 |
| 03/27/2018 | Timothy Frank | review/respond to correspondence with p.metral re: declaration in support of motion for summary judgment | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 03/27/2018 | Timothy Frank | draft/revise memorandum in support of motion for summary judgment on copyright infringement claim; statement of undisputed facts in support of same | A103 - Draft/revise | $375.00 hr | 5.80 | $2,175.00 |
| 03/28/2018 | Timothy Frank | review/respond to correspondence with a.fonoroff re: i.slowikowska depostition transcript review; declaration in support of motion for summary judgment | A106 - Communicate (with client) | $375.00 hr | 0.10 | $37.50 |
| 03/28/2018 | Timothy Frank | legal research for motion for summary judgment on copyright claim re: cases allowing plaintiff to rely on copyright registration by licensor or assignee | A102 - Research | $375.00 hr | 1.40 | $525.00 |
| 03/29/2018 | Timothy Frank | draft/revise memorandum in support of motion for summary judgment on copyright infringement claim; statement of undisputed facts in support of same | A103 - Draft/revise | $375.00 hr | 7.20 | $2,700.00 |
| 03/29/2018 | Timothy Frank | legal research for motion for summary judgment on copyright claim re: cases allowing plaintiff to rely on copyright registration by licensor or assignee; cases holding corporate office liable for infringement at summary judgment; cases holding related companies reliable under alter ego theory in copyright infringement context; cases finding officer need not actually benefit from infringement for individual liability | A102 - Research | $375.00 hr | 2.40 | $900.00 |
| 03/30/2018 | Joseph Boyle | review deposition transcript for summary judgment evidence; review draft declarations and revisions and open areas; research re program names and identifying produced series | A104 - Review/analyze | $440.00 hr | 1.20 | $528.00 |
| 03/30/2018 | Timothy Frank | review/analyze correspondence from i.slowikowska re: deposition transcript errata | A106 - Communicate (with client) | $375.00 hr | 0.30 | $112.50 |
| 03/30/2018 | Timothy Frank | correspondence with opposing counsel f.lakel re:  agreed statement of undisputed facts and conference to discuss same | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 03/30/2018 | Timothy Frank | draft/revise memorandum in support of motion for summary judgment on copyright infringement claim; statement of undisputed facts in support of same | A103 - Draft/revise | $375.00 hr | 6.80 | $2,550.00 |
| 04/01/2018 | Timothy Frank | review/analyze mbc agreements for preparing declaration in support of motion for summary judgment | A104 - Review/analyze | $375.00 hr | 0.70 | $262.50 |
| 04/01/2018 | Timothy Frank | draft/revise i.slowikowska declaration in support of motion for summary judgment; prepare exhibits to same | A103 - Draft/revise | $375.00 hr | 2.30 | $862.50 |
| 04/02/2018 | Timothy Frank | draft/revise errata for s.slowikowska deposition transcript; correspondence with a.fonoroff re: revisions to same | A103 - Draft/revise | $375.00 hr | 0.30 | $112.50 |
| 04/02/2018 | Timothy Frank | review/respond to correspondence with opposing counsel f.lakel re: statements of undisputed facts in support of motions for summary judgment | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 04/02/2018 | Timothy Frank | review/analyze correspondence from a.fonoroff re: comments on draft motion for summary judgment and statement of facts; additional considerations for anticipating opposition arguments and addressing same | A106 - Communicate (with client) | $375.00 hr | 0.80 | $300.00 |
| 04/02/2018 | Timothy Frank | draft/revise i.slowikowska declaration in support of motion for summary judgment; prepare exhibits to same | A103 - Draft/revise | $375.00 hr | 1.40 | $525.00 |
| 04/02/2018 | Timothy Frank | conference with opposing counsel f.lakel re: hearing on defendants' motions to compel and motion to withdraw admissions | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 04/02/2018 | Timothy Frank | draft/revise memorandum in support of motion for summary judgment as to copyright infringement claim; statement of undisputed facts in support of same | A103 - Draft/revise | $375.00 hr | 7.60 | $2,850.00 |
| 04/03/2018 | Timothy Frank | review/analyze notice setting hearing on defendants' motions to compel and motion to withdraw admissions; conference with court clerk re: same; correspondence with local counsel re: attendance at hearing | A104 - Review/analyze | $375.00 hr | 0.40 | $150.00 |
| 04/03/2018 | Timothy Frank | draft/revise memorandum in support of motion for summary judgment as to copyright infringement claim; statement of undisputed facts in support of same | A103 - Draft/revise | $375.00 hr | 4.40 | $1,650.00 |
| 04/03/2018 | Timothy Frank | plan/prepare for hearing on defendants' two motions to compel discovery and motion to withdraw admissions | A101 - Plan and prepare for | $375.00 hr | 1.60 | $600.00 |
| 04/03/2018 | Timothy Frank | legal research for motion for summary judgment: 11th circuit cases addressing willfulness, statutory damages and factors to consider in awarding same; 11th circuit cases for establishing entitlement to permanent injunction | A102 - Research | $375.00 hr | 2.30 | $862.50 |
| 04/04/2018 | Timothy Frank | review/respond to correspondence with opposing counsel f.lakel re: proposed joint statement of undisputed facts; review/analyze same | A108 - Communicate (other external) | $375.00 hr | 0.40 | $150.00 |
| 04/04/2018 | Timothy Frank | review/respond to correspondence with a.fonoroff re: motion for summary judgment; i.slowikowska declaration; mbc declaration; defendants' revised settlement proposal | A106 - Communicate (with client) | $375.00 hr | 0.70 | $262.50 |

| Date | Name | Description | Code | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 04/04/2018 | Timothy Frank | legal research for motion for summary judgment re: applicable foreign laws and courts applying same; courts awarding statutory damages and profits; deducting overhead and other general costs and burden in establishing same; cases awarding attorney's fees; cases addressing timeliness of copyright registrations | A102 - Research | $375.00 hr | 3.30 | $1,237.50 |
| 04/04/2018 | Timothy Frank | draft/revise memorandum in support of motion for summary judgment as to copyright infringement claim; statement of undisputed facts in support of same | A103 - Draft/revise | $375.00 hr | 4.60 | $1,725.00 |
| 04/05/2018 | Timothy Frank | draft/revise mbc declaration in support motion for summary judgment | A103 - Draft/revise | $375.00 hr | 0.70 | $262.50 |
| 04/05/2018 | Timothy Frank | conference and correspondence with a.fonoroff re: motion for summary judgment | A106 - Communicate (with client) | $375.00 hr | 1.40 | $525.00 |
| 04/05/2018 | Timothy Frank | draft/revise t.frank declaration in support of motion for summary judgment; prepare exhibits to same | A103 - Draft/revise | $375.00 hr | 2.20 | $825.00 |
| 04/05/2018 | Timothy Frank | plan/prepare for hearing on defendants' two motions to compel discovery and motion to withdraw admissions | A101 - Plan and prepare for | $375.00 hr | 0.90 | $337.50 |
| 04/05/2018 | Timothy Frank | appear for/attend hearing on defendants' two motions to compel discovery and motion to withdraw admissions | A109 - Appear for/attend | $375.00 hr | 0.70 | $262.50 |
| 04/05/2018 | Timothy Frank | review/analyze order denying defendants' two motions to compel discovery and granting motion to withdraw admissions | A104 - Review/analyze | $375.00 hr | 0.10 | $37.50 |
| 04/05/2018 | Timothy Frank | review/analyze multiple motions for summary judgment and related filing by defendants; court's docket entries striking parts of same | A104 - Review/analyze | $375.00 hr | 0.40 | $150.00 |
| 04/05/2018 | Timothy Frank | conference with opposing counsel f.lakel re: response to defendants' proposed statement of undisputed facts | A108 - Communicate (other external) | $375.00 hr | 0.50 | $187.50 |
| 04/05/2018 | Timothy Frank | review/analyze defendants' proposed statement of undisputed facts; prepare comments on same | A104 - Review/analyze | $375.00 hr | 0.40 | $150.00 |
| 04/05/2018 | Timothy Frank | draft/revise memorandum in support of motion for summary judgment as to copyright infringement claim; statement of undisputed facts in support of same | A103 - Draft/revise | $375.00 hr | 2.60 | $975.00 |
| 04/05/2018 | Timothy Frank | legal research for motion for summary judgment re: cases discussing function of cdns; cases discussing liability of cdn customer for direct copyright infringement | A102 - Research | $375.00 hr | 1.60 | $600.00 |
| 04/06/2018 | Timothy Frank | review/analyze minutes from hearing defendants' motions to compel discovery and motion to withdraw admissions | A104 - Review/analyze | $375.00 hr | 0.10 | $37.50 |
| 04/06/2018 | Timothy Frank | review/respond to correspondence with opposing counsel f.lakel re: dish's proposed statement of undisputed facts in support of motion for summary judgment | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 04/06/2018 | Timothy Frank | review/analyze motions for summary judgment and supplemental filing by defendants | A104 - Review/analyze | $375.00 hr | 0.30 | $112.50 |
| 04/06/2018 | Timothy Frank | conference and correspondence with a.fonoroff re: motion for summary judgment | A106 - Communicate (with client) | $375.00 hr | 0.90 | $337.50 |
| 04/06/2018 | Timothy Frank | legal research for considering motion to strike two motions for summary judgment filed by defendants as violation of court's procedures; court's handling of multiple summary judgment motions in prior cases | A102 - Research | $375.00 hr | 0.60 | $225.00 |
| 04/06/2018 | Timothy Frank | draft/revise memorandum in support of motion for summary judgment; statement of undisputed facts in support of same; attention to preparing appendix of exhibits and filing of same | A103 - Draft/revise | $375.00 hr | 4.80 | $1,800.00 |
| 04/06/2018 | Timothy Frank | draft/revise t.frank declaration in support of motion for summary judgment; prepare exhibits to same | A103 - Draft/revise | $375.00 hr | 2.60 | $975.00 |
| 04/09/2018 | Timothy Frank | review/analyze defendants' motions for summary judgment and related filings; correspondence with a.fonoroff re: copies of same | A104 - Review/analyze | $375.00 hr | 0.90 | $337.50 |
| 04/09/2018 | Timothy Frank | review/respond to correspondence with opposing counsel re: exhibits to dish's summary judgment motion; settlement | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 04/09/2018 | Timothy Frank | draft/revise response to factual allegations in defendants' two motions for summary judgment | A103 - Draft/revise | $375.00 hr | 4.80 | $1,800.00 |
| 04/10/2018 | Timothy Frank | correspondence and conference with a.fonoroff re: response to defendants' motions for summary judgment | A106 - Communicate (with client) | $375.00 hr | 0.60 | $225.00 |
| 04/10/2018 | Timothy Frank | prepare correspondence to opposing counsel f.lakel re: defendants' improperly filed summary judgment motions; extension of time to respond to same | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 04/10/2018 | Timothy Frank | legal research for response to defendants' motion for summary judgment: additional cases addressing timeliness of copyright registrations; cases addressing redacted copyright transfer documents and impact of same on summary judgment | A102 - Research | $375.00 hr | 2.30 | $862.50 |
| 04/10/2018 | Timothy Frank | draft/revise response to factual allegations in defendants' two motions for summary judgment | A103 - Draft/revise | $375.00 hr | 5.60 | $2,100.00 |
| 04/11/2018 | Timothy Frank | conference with opposing counsel f.lakel re: defendants' improperly filed summary judgment motions; extension of time to respond to same | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 04/11/2018 | Timothy Frank | review/respond to correspondence with a.fonoroff re: extension of time to respond to summary judgment motions | A106 - Communicate (with client) | $375.00 hr | 0.20 | $75.00 |
| 04/11/2018 | Timothy Frank | draft/revise agreed motion to extend time for parties to respond to motions for summary judgment; attention to filing of same | A103 - Draft/revise | $375.00 hr | 1.10 | $412.50 |
| 04/11/2018 | Timothy Frank | review/respond to correspondence with opposing counsel f.lakel re: agreed motion to extend time to respond to summary judgment motions | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 04/11/2018 | Timothy Frank | draft/revise response to defendants' motion for summary judgment as to copyright infringement claim | A103 - Draft/revise | $375.00 hr | 6.40 | $2,400.00 |
| 04/12/2018 | Joseph Boyle | review draft msj materials and exhibits related to same; research and discussions | A104 - Review/analyze | $440.00 hr | 0.60 | $264.00 |
| 04/12/2018 | Timothy Frank | review/analyze court's order extending time for summary judgment responses | A104 - Review/analyze | $375.00 hr | 0.10 | $37.50 |
| 04/12/2018 | Timothy Frank | draft/revise response to fact allegations in defendants' two motions for summary judgment; response to argument portion of motion concerning copyright claim | A103 - Draft/revise | $375.00 hr | 6.80 | $2,550.00 |
| 04/13/2018 | Timothy Frank | review/respond to correspondence with a.fonoroff re: supplementing disclosures; extension of time for summary judgment response briefs | A106 - Communicate (with client) | $375.00 hr | 0.20 | $75.00 |
| 04/13/2018 | Timothy Frank | draft/revise supplemental initial disclosures; attention to service of same | A103 - Draft/revise | $375.00 hr | 0.30 | $112.50 |
| 04/13/2018 | Timothy Frank | draft/revise response to fact allegations in defendants' two motions for summary judgment; response to argument portion of motion concerning copyright claim | A103 - Draft/revise | $375.00 hr | 3.20 | $1,200.00 |
| 04/16/2018 | Timothy Frank | draft/revise statement of disputed facts in support of response to defendants' two motions for summary judgment; draft/revise response to motions for summary judgment | A103 - Draft/revise | $375.00 hr | 5.80 | $2,175.00 |
| 04/17/2018 | Timothy Frank | legal research for response to motions for summary judgment re: cases from assigned judge refusing to consider unauthenticated documents at summary judgment | A102 - Research | $375.00 hr | 0.40 | $150.00 |
| 04/17/2018 | Timothy Frank | draft/revise statement of disputed facts in support of response to defendants' two motions for summary judgment; draft/revise response to motions for summary judgment | A103 - Draft/revise | $375.00 hr | 6.60 | $2,475.00 |
| 04/18/2018 | Timothy Frank | review/respond to correspondence with a.fonoroff re: i.slowikowksa declaration in support of response to defendants' motions for summary judgment | A106 - Communicate (with client) | $375.00 hr | 0.20 | $75.00 |
| 04/18/2018 | Timothy Frank | draft/revise statement of disputed facts in support of response to defendants' two motions for summary judgment; draft/revise response to motions for summary judgment | A103 - Draft/revise | $375.00 hr | 5.70 | $2,137.50 |
| 04/19/2018 | Timothy Frank | draft/revise i.slowikowksa declaration in support of response to defendants' two motions for summary judgment; review/analyze programming agreements for preparing same | A103 - Draft/revise | $375.00 hr | 2.60 | $975.00 |
| 04/19/2018 | Timothy Frank | draft/revise statement of disputed facts in support of response to defendants' two motions for summary judgment; draft/revise response to motions for summary judgment | A103 - Draft/revise | $375.00 hr | 6.30 | $2,362.50 |

| Date | Attorney | Description | Task Code | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 04/20/2018 | Timothy Frank | review/respond to correspondence with a.fonoroff re: disputed facts in response to defendants' motions for summary judgment; i.slowikowska declaration | A106 - Communicate (with client) | $375.00 hr | 0.30 | $112.50 |
| 04/20/2018 | Timothy Frank | draft/revise statement of disputed facts in support of response to defendants' two motions for summary judgment; draft/revise response to motions for summary judgment | A103 - Draft/revise | $375.00 hr | 6.60 | $2,475.00 |
| 04/23/2018 | Timothy Frank | draft/revise response to defendants' two motions for summary judgment; statement of disputed facts | A103 - Draft/revise | $375.00 hr | 6.70 | $2,512.50 |
| 04/23/2018 | Timothy Frank | legal research for response to motions for summary judgment re: additional cases finding copyright registration timely under section 412(2) where infringement commenced after first publication but publication was within 3 months of registration | A102 - Research | $375.00 hr | 1.20 | $450.00 |
| 04/24/2018 | Timothy Frank | draft/revise response to defendants' two motions for summary judgment; statement of disputed facts | A103 - Draft/revise | $375.00 hr | 6.60 | $2,475.00 |
| 04/25/2018 | Timothy Frank | review/respond to correspondence with a.fonoroff re: response to defendants' motions for summary judgment | A106 - Communicate (with client) | $375.00 hr | 0.40 | $150.00 |
| 04/25/2018 | Timothy Frank | draft/revise response to defendants' two motions for summary judgment; statement of disputed facts | A103 - Draft/revise | $375.00 hr | 5.20 | $1,950.00 |
| 04/26/2018 | Joseph Boyle | analysis of arguments in response to defendants MSJs, procedural deficiency, separate motions and improper evidence | A104 - Review/analyze | $440.00 hr | 0.60 | $264.00 |
| 04/26/2018 | Timothy Frank | draft/revise response to defendants' two motions for summary judgment; statement of disputed facts | A103 - Draft/revise | $375.00 hr | 6.20 | $2,325.00 |
| 04/27/2018 | Timothy Frank | correspondence and conference with a.fonoroff re: response to defendants' motions for summary judgment | A106 - Communicate (with client) | $375.00 hr | 1.10 | $412.50 |
| 04/27/2018 | Timothy Frank | legal research for response to motions for summary judgment re: objection  in lieu of motion to strike evidence; cases from assigned district court judge addressing same | A102 - Research | $375.00 hr | 0.80 | $300.00 |
| 04/27/2018 | Timothy Frank | review/analyze defendants' response to dish's motion for summary judgment; defendants' statement of disputed facts; defendants' motion to strike dish's evidence | A104 - Review/analyze | $375.00 hr | 0.90 | $337.50 |
| 04/27/2018 | Timothy Frank | draft/revise response to defendants' two motions for summary judgment; statement of disputed facts | A103 - Draft/revise | $375.00 hr | 5.40 | $2,025.00 |
| 04/30/2018 | Timothy Frank | correspondence and conference with a.fonoroff re: response to defendants' motions for summary judgment | A106 - Communicate (with client) | $375.00 hr | 0.60 | $225.00 |
| 05/01/2018 | Timothy Frank | draft/revise response to defendants' two motions for summary judgment; statement of disputed facts | A103 - Draft/revise | $375.00 hr | 6.60 | $2,475.00 |
| 05/01/2018 | Timothy Frank | draft/revise t.frank declaration in support of response to motions for summary judgment; exhibits to same; redactions to exhibits | A103 - Draft/revise | $375.00 hr | 1.80 | $675.00 |
| 05/02/2018 | Timothy Frank | correspondence with a.fonoroff of dish re: response to defendants' motion for summary judgment | A106 - Communicate (with client) | $375.00 hr | 0.20 | $75.00 |
| 05/02/2018 | Timothy Frank | legal research for response to defendants' motion to strike summary judgment evidence re: disclosure of corporate representatives of non-party witnesses; meet and confer obligations in context of motion to strike summary judgment evidence | A102 - Research | $375.00 hr | 3.30 | $1,237.50 |
| 05/03/2018 | Timothy Frank | draft/revise response to defendants' motions for summary judgment; attention to filing of same | A103 - Draft/revise | $375.00 hr | 1.20 | $450.00 |
| 05/03/2018 | Timothy Frank | draft/revise response to defendants' motion to strike summary judgment evidence | A103 - Draft/revise | $375.00 hr | 6.80 | $2,550.00 |
| 05/04/2018 | Timothy Frank | draft/revise response to defendants' motion to strike summary judgment evidence | A103 - Draft/revise | $375.00 hr | 1.30 | $487.50 |
| 05/07/2018 | Timothy Frank | draft/revise response to defendants' motion to strike summary judgment evidence | A103 - Draft/revise | $375.00 hr | 6.40 | $2,400.00 |
| 05/07/2018 | Timothy Frank | legal research for response to defendants' motion to strike summary judgment evidence: cases finding no prejudice where corporation was disclosed during discovery period but not corporate representatives; cases striking summary judgment evidence based on failure to produce/identify in response to written discovery | A102 - Research | $375.00 hr | 1.80 | $675.00 |
| 05/07/2018 | Timothy Frank | review/analyze defendants' interrogatories and requests for production for responding to motion to strike network declarations and agreements on basis of not being identified in response to written discovery | A104 - Review/analyze | $375.00 hr | 0.80 | $300.00 |
| 05/08/2018 | Timothy Frank | draft/revise response to defendants' motion to strike summary judgment evidence | A103 - Draft/revise | $375.00 hr | 2.30 | $862.50 |
| 05/09/2018 | Timothy Frank | draft/revise t.frank declaration in support of response to motion to strike summary judgment evidence; exhibits to same | A103 - Draft/revise | $375.00 hr | 2.20 | $825.00 |
| 05/09/2018 | Timothy Frank | draft/revise response to defendants' motion to strike summary judgment evidence | A103 - Draft/revise | $375.00 hr | 1.30 | $487.50 |
| 05/09/2018 | Timothy Frank | correspondence to a.fonoroff re: response to defendants' motion to strike summary judgment evidence | A106 - Communicate (with client) | $375.00 hr | 0.20 | $75.00 |
| 05/10/2018 | Timothy Frank | draft/revise response to defendants' motion to strike summary jdugment evidence; attention to filing of same | A103 - Draft/revise | $375.00 hr | 0.80 | $300.00 |
| 05/10/2018 | Timothy Frank | correspondence and conference with a.fonoroff re: response to defendants' motion to strike summary judgment evidence | A106 - Communicate (with client) | $375.00 hr | 0.60 | $225.00 |
| 05/29/2018 | Timothy Frank | correspondence with a.fonoroff re: order striking defendants motions for summary judgment and motion to strike dish's evidence | A106 - Communicate (with client) | $375.00 hr | 0.30 | $112.50 |
| 05/29/2018 | Timothy Frank | review/analyze court's order striking defendants' motions for summary judgment and motion to strike network declarations and exhibits; strategy for responding to portion of order concerning redacted programming agreements | A104 - Review/analyze | $375.00 hr | 0.50 | $187.50 |
| 06/01/2018 | Timothy Frank | review/analyze multiple notices of unavailability filed by defendants' counsel; attention to calendaring same | A104 - Review/analyze | $375.00 hr | 0.20 | $75.00 |
| 06/05/2018 | Timothy Frank | review/analyze defendants' refiled motion for summary judgment and statement of undisputed facts | A104 - Review/analyze | $375.00 hr | 0.80 | $300.00 |
| 06/05/2018 | Timothy Frank | review/analyze defendants' refiled motion to strike dish's summary judgment evidence | A104 - Review/analyze | $375.00 hr | 0.20 | $75.00 |
| 06/06/2018 | Timothy Frank | draft/revise statement of disputed facts in response to defendants' refiled motion for summary judgment | A103 - Draft/revise | $375.00 hr | 3.80 | $1,425.00 |
| 06/06/2018 | Timothy Frank | correspondence to a.fonoroff re: defendants' refiled motion for summary judgment and motion to strike dish's summary judgment evidence | A106 - Communicate (with client) | $375.00 hr | 0.10 | $37.50 |
| 06/07/2018 | Timothy Frank | draft/revise statement of disputed facts in response to defendants' refiled motion for summary judgment | A103 - Draft/revise | $375.00 hr | 3.70 | $1,387.50 |
| 06/08/2018 | Timothy Frank | draft/revise statement of disputed facts in response to defendants' refiled motion for summary judgment; response to motion for summary judgment | A103 - Draft/revise | $375.00 hr | 4.20 | $1,575.00 |
| 06/08/2018 | Timothy Frank | conference with a.fonoroff re: defendants' refiled motion for summary judgment and motion to strike dish's summary judgment evidence | A106 - Communicate (with client) | $375.00 hr | 0.20 | $75.00 |
| 06/08/2018 | Timothy Frank | legal research concerning availability of attorney's fees for court's striking defendants' original summary judgment motion/time incurred in responding to refiled motion | A102 - Research | $375.00 hr | 0.80 | $300.00 |
| 06/11/2018 | Timothy Frank | draft/revise declarations of i.slowikowska and t.frank in support of response to defendants' refiled motion for summary judgment; prepare exhibits to t.frank declaration | A103 - Draft/revise | $375.00 hr | 1.60 | $600.00 |
| 06/11/2018 | Timothy Frank | prepare correspondence to a.fonoroff re: response to defendants' refiled motion for summary judgment | A106 - Communicate (with client) | $375.00 hr | 0.20 | $75.00 |
| 06/11/2018 | Timothy Frank | draft/revise response to defendants' refiled motion for summary judgment; statement of disputed facts in support of response | A103 - Draft/revise | $375.00 hr | 3.40 | $1,275.00 |
| 06/12/2018 | Timothy Frank | draft/revise response to defendants' refiled motion for summary judgment; statement of disputed facts in support of same | A103 - Draft/revise | $375.00 hr | 1.40 | $525.00 |
| 06/12/2018 | Timothy Frank | review/respond to correspondence with a.fonoroff re: response to defendants' refiled motion for summary judgment; response to refiled motion to strike dish's summary judgment evidence | A106 - Communicate (with client) | $375.00 hr | 0.30 | $112.50 |
| 06/12/2018 | Timothy Frank | draft/revise response to defendants' refiled motion to strike summary judgment evidence; t.frank declaration and exhibits in support of response | A103 - Draft/revise | $375.00 hr | 0.80 | $300.00 |
| 06/18/2018 | Timothy Frank | review/respond to correspondence with a.fonoroff re: slowikowska declaration in opposition to motion for summary judgment | A106 - Communicate (with client) | $375.00 hr | 0.10 | $37.50 |
| 06/18/2018 | Timothy Frank | draft/revise response to defendants' motion for summary judgment and motion to strike dish's summary judgment evidence; attention to filing of same | A103 - Draft/revise | $375.00 hr | 0.60 | $225.00 |
| 07/31/2018 | Timothy Frank | review/analyze defense counsel's motion to withdraw; conference with a.fonoroff re: same; conferences with defense counsel re: same | A104 - Review/analyze | $375.00 hr | 0.30 | $112.50 |
| 08/03/2018 | Timothy Frank | review/analyze court's order setting hearing on defendants' counsel's motion to withdraw; defendants' motion to continue hearing on motion | A104 - Review/analyze | $375.00 hr | 0.30 | $112.50 |

| Date | Timekeeper | Description | Task Code | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 08/06/2018 | Timothy Frank | review/analyze order denying motion to continue hearing on defendants' counsel's motion to withdraw | A104 - Review/analyze | $375.00 hr | 0.10 | $37.50 |
| 08/08/2018 | Timothy Frank | review/respond to correspondence with defendants' counsel re: second motion to continue hearing on motion to withdraw as counsel | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 08/09/2018 | Timothy Frank | conference with defendants' counsel re: motion to withdraw; final pretrial conference requirements | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 08/09/2018 | Timothy Frank | review/analyze defendants' counsel's third motion to continue hearing on motion to withdraw as counsel | A104 - Review/analyze | $375.00 hr | 0.20 | $75.00 |
| 08/10/2018 | Timothy Frank | review/analyze court's orders denying defendants' motion to continue hearing on request to withdraw | A104 - Review/analyze | $375.00 hr | 0.10 | $37.50 |
| 08/10/2018 | Timothy Frank | conferences with court re: telephonic appearance at hearing on defense counsel's motion to withdraw | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 08/13/2018 | Timothy Frank | review/analyze order on hearing on defendants' counsel's motion to withdraw; correspondence with local counsel re: attendance at hearing | A104 - Review/analyze | $375.00 hr | 0.20 | $75.00 |
| 08/14/2018 | Timothy Frank | plan/prepare for hearing on defendants' counsel's motion to withdraw | A101 - Plan and prepare for | $375.00 hr | 0.30 | $112.50 |
| 08/14/2018 | Timothy Frank | appear for/attend hearing on defendants' counsel's motion to withdraw; review minutes from hearing; correspondence with a.fonoroff re: hearing update | A109 - Appear for/attend | $375.00 hr | 0.50 | $187.50 |
| 08/14/2018 | Timothy Frank | draft/revise notice concerning address information for defendant g.fraifer per court's order; attention to filing of same | A103 - Draft/revise | $375.00 hr | 0.40 | $150.00 |
| 08/15/2018 | Timothy Frank | review/analyze defendants' counsel's notice re: last known contact information to support motion to withdraw | A104 - Review/analyze | $375.00 hr | 0.20 | $75.00 |
| 08/15/2018 | Timothy Frank | review/analyze court's order denying defendants' motion to strike dish's summary judgment evidence | A104 - Review/analyze | $375.00 hr | 0.10 | $37.50 |
| 08/17/2018 | Timothy Frank | review/analyze court's order continuing final pretrial conference | A104 - Review/analyze | $375.00 hr | 0.10 | $37.50 |
| 08/20/2018 | Timothy Frank | review/analyze defendants' motion to continue trial and g.fraifer declaration in support of same | A104 - Review/analyze | $375.00 hr | 0.30 | $112.50 |
| 08/20/2018 | Timothy Frank | conference and correspondence with a.fonoroff re: court's order continuing final pretrial conference; defendants' request to continue to trial date | A106 - Communicate (with client) | $375.00 hr | 0.20 | $75.00 |
| 08/20/2018 | Timothy Frank | conference and correspondence with defendants' new counsel re: continuance of trial dates | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 08/21/2018 | Timothy Frank | review/analyze court's orders granting motion to continue pretrial and trial deadlines; granting defense counsel lakel's motion to withdraw | A104 - Review/analyze | $375.00 hr | 0.10 | $37.50 |
| 08/23/2018 | Timothy Frank | review/respond to correspondence with defendants' counsel re: deposition transcripts | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 08/27/2018 | Timothy Frank | review/analyze court's order resetting pretrial and trial deadlines; attention to calendaring other pretrial deadlines based on same | A104 - Review/analyze | $375.00 hr | 0.20 | $75.00 |
| 09/28/2018 | Timothy Frank | review/analyze offer of judgment | A104 - Review/analyze | $375.00 hr | 0.20 | $75.00 |
| 10/01/2018 | Joseph Boyle | review research re: offer of judgment and fee shifting issues and strategy discussion re same | A104 - Review/analyze | $440.00 hr | 0.40 | $176.00 |
| 10/01/2018 | Timothy Frank | review/respond to correspondence with local counsel j.boatman re: offer of judgment; service of same | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 10/01/2018 | Timothy Frank | legal research for responding to offer of judgment from defendants; shifting of costs and attorney fees to dish | A102 - Research | $375.00 hr | 2.60 | $975.00 |
| 10/01/2018 | Timothy Frank | prepare correspondence to a.fonoroff re: offer of judgment and legal implications of same; follow up correspondence and conference with a.fonoroff | A106 - Communicate (with client) | $375.00 hr | 0.90 | $337.50 |
| 10/04/2018 | Timothy Frank | review/respond to correspondence with k.mcmonnies re: deposition transcript and errata to same | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 11/28/2018 | Timothy Frank | review/analyze court's order concerning filing of joint status report on settlement | A104 - Review/analyze | $375.00 hr | 0.10 | $37.50 |
| 11/29/2018 | Joseph Boyle | review court order re settlement update and correspondence related to same | A104 - Review/analyze | $440.00 hr | 0.30 | $132.00 |
| 11/29/2018 | Timothy Frank | conference and correspondence with a.fonoroff re: court's order concerning settlement status report and inquiry from defendants' counsel regarding settlement | A106 - Communicate (with client) | $375.00 hr | 0.30 | $112.50 |
| 11/29/2018 | Timothy Frank | legal research to evaluate court's order concerning settlement status report and impact on pending motions for summary judgment; prior cases from assigned judge involving similar orders | A102 - Research | $375.00 hr | 0.40 | $150.00 |
| 11/29/2018 | Timothy Frank | conference with defendants' counsel re: settlement and court ordered settlement status report | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 11/30/2018 | Timothy Frank | review/respond to correspondence with defendants' counsel re: revisions to joint status report on settlement | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 11/30/2018 | Timothy Frank | draft/revise joint status report concerning settlement | A103 - Draft/revise | $375.00 hr | 0.80 | $300.00 |
| 11/30/2018 | Timothy Frank | review/respond to correspondence with a.fonoroff of dish re: joint status report concerning settlement | A106 - Communicate (with client) | $375.00 hr | 0.30 | $112.50 |
| 12/03/2018 | Joseph Boyle | review and discuss settlement statements | A104 - Review/analyze | $440.00 hr | 0.40 | $176.00 |
| 12/03/2018 | Timothy Frank | review/respond to multiple correspondence and conference with a.fonoroff re: joint status report on settlement | A106 - Communicate (with client) | $375.00 hr | 0.60 | $225.00 |
| 12/03/2018 | Timothy Frank | review/respond to multiple correspondence and conference with defendants' counsel re: joint status report on settlement | A108 - Communicate (other external) | $375.00 hr | 0.90 | $337.50 |
| 12/03/2018 | Timothy Frank | draft/revise joint status report on settlement to address edits from defendants' counsel and dish | A103 - Draft/revise | $375.00 hr | 1.60 | $600.00 |
| 12/04/2018 | Timothy Frank | review/analyze order referring parties to mediation; correspondence with a.fonoroff re: same | A104 - Review/analyze | $375.00 hr | 0.20 | $75.00 |
| 12/05/2018 | Timothy Frank | review/respond to correspondence with a.fonoroff re: order referring parties to mediation; changes to settlement position since prior mediation | A106 - Communicate (with client) | $375.00 hr | 0.40 | $150.00 |
| 12/06/2018 | Timothy Frank | correspondence with a.fonoroff of dish re: settlement proposal from defendants; amending joint settlement status report | A106 - Communicate (with client) | $375.00 hr | 0.30 | $112.50 |
| 12/10/2018 | Timothy Frank | correspondence to defendant' counsel re:  mediation referral and out of court settlement discussions | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 12/11/2018 | Timothy Frank | review/analyze court order setting settlement conference | A104 - Review/analyze | $375.00 hr | 0.20 | $75.00 |
| 12/12/2018 | Timothy Frank | correspondence with defendants' counsel re: settlement proposal | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 12/12/2018 | Timothy Frank | correspondence with a.fonoroff of dish re: settlement conference order; settlement discussion with opposing counsel | A106 - Communicate (with client) | $375.00 hr | 0.10 | $37.50 |
| 12/14/2018 | Timothy Frank | correspondence with a.fonoroff of dish re: settlement conference | A106 - Communicate (with client) | $375.00 hr | 0.20 | $75.00 |
| 12/14/2018 | Timothy Frank | conference with defendants' counsel re: settlement | A108 - Communicate (other external) | $375.00 hr | 0.60 | $225.00 |
| 12/14/2018 | Timothy Frank | plan/prepare for conference with defendants' counsel re: settlement | A101 - Plan and prepare for | $375.00 hr | 0.30 | $112.50 |
| 01/03/2019 | Timothy Frank | conference with defendants' counsel re: settlement | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 01/07/2019 | Timothy Frank | correspondence with local counsel re: attendance at mandatory settlement conference | A108 - Communicate (other external) | $375.00 hr | 0.10 | $37.50 |
| 01/08/2019 | Joseph Boyle | review and discuss settlement proposal, counter, and audit issues | A104 - Review/analyze | $440.00 hr | 0.40 | $176.00 |
| 01/08/2019 | Timothy Frank | correspondence with a.fonoroff re: defendants' settlement proposal | A106 - Communicate (with client) | $375.00 hr | 0.60 | $225.00 |
| 01/08/2019 | Timothy Frank | correspondence with defendants' counsel re: settlement | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 01/08/2019 | Timothy Frank | review/analyze legal arguments and strategy re: responding to defendants' audit-based settlement proposal | A104 - Review/analyze | $375.00 hr | 0.30 | $112.50 |
| 01/09/2019 | Timothy Frank | conference with a.fonoroff of dish re: defendants' settlement proposal | A106 - Communicate (with client) | $375.00 hr | 0.30 | $112.50 |
| 01/09/2019 | Timothy Frank | conference with defendants' counsel re: settlement | A108 - Communicate (other external) | $375.00 hr | 0.10 | $37.50 |
| 01/21/2019 | Timothy Frank | review/respond to correspondence with a.fonoroff re: defendants' proposed financial review in support of settlement; continuation of mediation | A106 - Communicate (with client) | $375.00 hr | 0.20 | $75.00 |
| 01/21/2019 | Timothy Frank | correspondence with defendants' counsel re: defendants' proposed financial review in support of settlement | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 01/22/2019 | Timothy Frank | conference and correspondence with defendants' counsel re: parameters for defendants' financial review in support of settlement | A108 - Communicate (other external) | $375.00 hr | 0.70 | $262.50 |
| 01/24/2019 | Timothy Frank | draft/revise mediation statement; review/analyze summary judgment briefing for purposes of preparing same | A103 - Draft/revise | $375.00 hr | 1.60 | $600.00 |
| 01/25/2019 | Timothy Frank | draft/revise mediation statement; review/analyze summary judgment briefing for purposes of preparing same | A103 - Draft/revise | $375.00 hr | 4.60 | $1,725.00 |
| 01/25/2019 | Timothy Frank | correspondence with a.fonoroff re: settlement conference and case summary for submission to magistrate judge | A106 - Communicate (with client) | $375.00 hr | 0.20 | $75.00 |
| 01/29/2019 | Timothy Frank | draft/revise case summary for settlement conference with magistrate judge | A103 - Draft/revise | $375.00 hr | 1.40 | $525.00 |

| Date | Timekeeper | Description | Task Code | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 01/30/2019 | Timothy Frank | correspondence with a.fonoroff of dish re: revisions to case summary for settlement conference/mediation | A106 - Communicate (with client) | $375.00 hr | 0.30 | $112.50 |
| 02/01/2019 | Timothy Frank | correspondence with a.fonoroff of dish re: submission of mediation case summary; logistics for mediation | A106 - Communicate (with client) | $375.00 hr | 0.10 | $37.50 |
| 02/06/2019 | Timothy Frank | correspondence and conference with defendants' counsel re: procedures for mediation before magistrate judge | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 02/06/2019 | Timothy Frank | correspondence and conference with a.fonoroff of dish re: procedures for mediation before magistrate judge; settlement amount calculations for mediation | A106 - Communicate (with client) | $375.00 hr | 0.40 | $150.00 |
| 02/06/2019 | Timothy Frank | review/analyze dish's proposed calculations for monetary component of settlement at mediaion | A104 - Review/analyze | $375.00 hr | 0.30 | $112.50 |
| 02/07/2019 | Timothy Frank | plan/prepare for settlement mediation conference | A101 - Plan and prepare for | $375.00 hr | 2.60 | $975.00 |
| 02/08/2019 | Timothy Frank | appear for/attend settlement mediation conference | A109 - Appear for/attend | $375.00 hr | 9.00 | $3,375.00 |
| 02/11/2019 | Timothy Frank | review/analyze court's order concerning mediation | A104 - Review/analyze | $375.00 hr | 0.10 | $37.50 |
| 02/13/2019 | Timothy Frank | conference with defendants' counsel re: settlement | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 02/13/2019 | Timothy Frank | conference with a.fonoroff of dish re: defendants' settlement proposal | A106 - Communicate (with client) | $375.00 hr | 0.10 | $37.50 |
| 02/15/2019 | Joseph Boyle | receive and review new settlement correspondence and strategy discussion re financial disclosure and parameters | A104 - Review/analyze | $440.00 hr | 0.40 | $176.00 |
| 02/15/2019 | Timothy Frank | correspondence with defendants' counsel, a.fonoroff of dish, and mediator re: continuation of mediation | A108 - Communicate (other external) | $375.00 hr | 0.40 | $150.00 |
| 02/19/2019 | Timothy Frank | correspondence with defendants' counsel re: reporting status of post-mediation settlement discussion to magistrate judge | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 02/22/2019 | Joseph Boyle | review and discuss mediator comments re financial disclosure and settlement range | A104 - Review/analyze | $440.00 hr | 0.30 | $132.00 |
| 02/22/2019 | Timothy Frank | conference and correspondence with a.fonoroff of dish re: parameters for financial review in support of settlement | A106 - Communicate (with client) | $375.00 hr | 0.80 | $300.00 |
| 02/22/2019 | Timothy Frank | conference and correspondence with defendants' counsel re: settlement; conference with mediator re: status of settlement and reopening case | A108 - Communicate (other external) | $375.00 hr | 0.70 | $262.50 |
| 02/22/2019 | Timothy Frank | review/analyze a.fonoroff of dish's mediator's proposed review of defendants' finances and parameters for same | A104 - Review/analyze | $375.00 hr | 1.20 | $450.00 |
| 02/25/2019 | Timothy Frank | conference and correspondence with defendants' counsel re: parameters for financial review in support of settlement | A106 - Communicate (with client) | $375.00 hr | 0.60 | $225.00 |
| 02/27/2019 | Timothy Frank | correspondence with magistrate judge re: scheduling telephone call to discuss status of settlement | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 02/28/2019 | Joseph Boyle | review and discuss comment from mediator re settlement and financial review | A104 - Review/analyze | $440.00 hr | 0.40 | $176.00 |
| 02/28/2019 | Timothy Frank | correspondence and conference with a.fonoroff of dish re: magistrate judge's proposed financial review in support of settlement | A106 - Communicate (with client) | $375.00 hr | 0.80 | $300.00 |
| 02/28/2019 | Timothy Frank | correspondence with magistrate judge's: proposed financial review in support of settlement; multiple correspondence with magistrate and opposing counsel re: scheduling of telephone conference to discuss same | A108 - Communicate (other external) | $375.00 hr | 0.80 | $300.00 |
| 03/01/2019 | Joseph Boyle | analyze and discuss settlement issues, judge's telephone call and proposed structure | A104 - Review/analyze | $440.00 hr | 0.40 | $176.00 |
| 03/01/2019 | Timothy Frank | appear for/attend conference with magistrate judge re: settlement | A109 - Appear for/attend | $375.00 hr | 0.30 | $112.50 |
| 03/01/2019 | Timothy Frank | correspondence with a.fonoroff re: magistrate judge's proposed financial review in support of settlement; update of conference with magistrate | A106 - Communicate (with client) | $375.00 hr | 0.50 | $187.50 |
| 03/05/2019 | Timothy Frank | review/analyze magistrate judge's report on settlement conference | A104 - Review/analyze | $375.00 hr | 0.20 | $75.00 |
| 03/13/2019 | Timothy Frank | review/respond to correspondence with a.fonoroff re: reopening case and reactivating summary judgment motions; review court's mediation order and procedures | A106 - Communicate (with client) | $375.00 hr | 0.20 | $75.00 |
| 03/13/2019 | Timothy Frank | review/respond to correspondence with defendants' counsel re: reopening case and reactivating summary judgment motions | A108 - Communicate (other external) | $375.00 hr | 0.10 | $37.50 |
| 03/18/2019 | Timothy Frank | correspondence with defendants' counsel re: conference to discuss court ordered joint status report | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 03/18/2019 | Timothy Frank | correspondence with a.fonoroff re: court ordered joint status report; defendants' motion to dismiss | A106 - Communicate (with client) | $375.00 hr | 0.30 | $112.50 |
| 03/18/2019 | Timothy Frank | review/analyze defendants' motion to dismiss complaint; order striking same; amended motion to dismiss complaint | A104 - Review/analyze | $375.00 hr | 0.70 | $262.50 |
| 03/18/2019 | Timothy Frank | legal research for response to motion to dismiss re: timeliness of rule 12(c) motion; ability to file 12(c) motion after filing motion for summary judgment; rulings from assigned district judge on rule 12(c) motions | A102 - Research | $375.00 hr | 2.60 | $975.00 |
| 03/20/2019 | Timothy Frank | legal research for response to motion for judgment on pleadings re: first publication of foreign audiovisual works; inaccurate copyright registration form and impact on claim; process for completing registration form as to foreign works; work for hire doctrine under uae copyright law | A102 - Research | $375.00 hr | 4.80 | $1,800.00 |
| 03/21/2019 | Timothy Frank | correspondence with opposing counsel re: extension of time to respond to defendants' motion for judgment on the pleadings | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 03/21/2019 | Timothy Frank | draft/revise motion extension of time to respond to defendants' motion for judgment on the pleadings; review/analyze docket concerning prior extensions granted to each side | A103 - Draft/revise | $375.00 hr | 0.80 | $300.00 |
| 03/21/2019 | Timothy Frank | review/analyze arguments for response to defendants' motion for judgment on the pleadings; prepare summary of arguments for client | A104 - Review/analyze | $375.00 hr | 1.30 | $487.50 |
| 03/22/2019 | Timothy Frank | draft/revise response to defendants' motion for judgment on the pleadings | A103 - Draft/revise | $375.00 hr | 4.40 | $1,650.00 |
| 03/22/2019 | Timothy Frank | correspondence with a.fonoroff of dish re: arguments for response to defendants' motion for judgment on the pleadings; extension of time to respond to motion | A106 - Communicate (with client) | $375.00 hr | 0.60 | $225.00 |
| 03/22/2019 | Timothy Frank | conference with defendants' counsel re: joint status report concerning settlement and summary judgment motions | A108 - Communicate (other external) | $375.00 hr | 0.70 | $262.50 |
| 03/22/2019 | Timothy Frank | draft/revise motion to extend time to respond to defendants' motion for judgment on the pleadings; attention to filing of same; order granting motion | A103 - Draft/revise | $375.00 hr | 0.40 | $150.00 |
| 03/22/2019 | Timothy Frank | legal research for response to motion for judgment on pleadings re: first publication in the context of tevision programs or motion pictures; collective works under UAE copyright law and similarities to collective work aspect US work for hire doctrine; denial of 12(c) motion due to inadequate time left to amend or requring conversion to MSJ and resulting in multiple motions | A102 - Research | $375.00 hr | 2.80 | $1,050.00 |
| 03/25/2019 | Timothy Frank | correspondence with defendants' counsel re: scheduling conference to discuss joint status report | A108 - Communicate (other external) | $375.00 hr | 0.10 | $37.50 |
| 03/25/2019 | Timothy Frank | draft/revise response to defendants' motion for judgment on the pleadings | A103 - Draft/revise | $375.00 hr | 3.80 | $1,425.00 |
| 03/26/2019 | Timothy Frank | correspondence with a.fonoroff of dish re: joint status report on settlement and summary judgment | A106 - Communicate (with client) | $375.00 hr | 0.10 | $37.50 |
| 03/26/2019 | Timothy Frank | conference with defendants' counsel re: narrowing of legal and factual issues on parties' respective motions for summary judgment | A108 - Communicate (other external) | $375.00 hr | 0.60 | $225.00 |
| 03/26/2019 | Timothy Frank | plan/prepare for conference with defendants' counsel re: narrowing of legal and factual issues on parties' respective motions for summary judgment; review pleadings in preparation for same | A101 - Plan and prepare for | $375.00 hr | 2.30 | $862.50 |
| 03/26/2019 | Timothy Frank | draft/revise joint status report on settlement and summary jdugment motions | A103 - Draft/revise | $375.00 hr | 1.10 | $412.50 |
| 03/27/2019 | Timothy Frank | conference with defendants' counsel re: narrowing of legal and factual issues on parties' respective motions for summary judgment | A108 - Communicate (other external) | $375.00 hr | 2.40 | $900.00 |
| 03/27/2019 | Timothy Frank | plan/prepare for conference with defendants' counsel re: narrowing of legal and factual issues on parties' respective motions for summary judgment; review pleadings in preparation for same | A101 - Plan and prepare for | $375.00 hr | 1.60 | $600.00 |
| 03/27/2019 | Timothy Frank | legal research for response to defendants' motion for judgment on the pleadings: effect of errors in copyright registration certificate; laws applicable to completion of us copyright registration applications | A103 - Draft/revise | $375.00 hr | 1.80 | $675.00 |
| 03/28/2019 | Timothy Frank | draft/revise joint status report concerning settlement and summary judgment; incorporate and respond to various revisions from defendants; attention to filing of same | A103 - Draft/revise | $375.00 hr | 1.60 | $600.00 |

| Date | Name | Description | Activity | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 03/28/2019 | Timothy Frank | correspondence with m.bhouraskar re: mbc copyright registrations and work made for hire designations on same | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 03/28/2019 | Timothy Frank | correspondence with a.fonoroff of dish re: response to defendants' motion for judgment on the pleadings; joint status report on summary judgment and settlement | A106 - Communicate (with client) | $375.00 hr | 0.30 | $112.50 |
| 03/28/2019 | Timothy Frank | draft/revise response to defendants' motion for judgment on the pleadings | A103 - Draft/revise | $375.00 hr | 3.40 | $1,275.00 |
| 03/29/2019 | Timothy Frank | draft/revise response to defendants' motion for judgment on the pleadings | A103 - Draft/revise | $375.00 hr | 4.60 | $1,725.00 |
| 03/30/2019 | Timothy Frank | draft/revise response to defendants' motion for judgment on the pleadings | A103 - Draft/revise | $375.00 hr | 4.80 | $1,800.00 |
| 03/31/2019 | Timothy Frank | legal research for respond to defendants' motion for judgment on the pleadings re: copyrights under uae law; subject matter jurisdiction arguments | A102 - Research | $375.00 hr | 2.20 | $825.00 |
| 04/03/2019 | Timothy Frank | draft/revise response to defendants' motion for judgment on the pleadings | A103 - Draft/revise | $375.00 hr | 2.30 | $862.50 |
| 04/04/2019 | Timothy Frank | correspondence and conference with a.fonoroff of dish: response to defendants' motion for judgment on the pleadings | A106 - Communicate (with client) | $375.00 hr | 1.60 | $600.00 |
| 04/04/2019 | Timothy Frank | draft/revise response to defendants' motion for judgment on the pleadings | A103 - Draft/revise | $375.00 hr | 1.40 | $525.00 |
| 04/05/2019 | Timothy Frank | correspondence with a.fonoroff of dish: response to defendants' motion for judgment on the pleadings | A106 - Communicate (with client) | $375.00 hr | 0.20 | $75.00 |
| 04/05/2019 | Timothy Frank | draft/revise response to defendants' motion for judgment on the pleadings | A103 - Draft/revise | $375.00 hr | 2.40 | $900.00 |
| 04/08/2019 | Timothy Frank | review/analyze court's order denying defendants' motion for judgment on the pleadings; reactivating summary judgment motions | A104 - Review/analyze | $375.00 hr | 0.20 | $75.00 |
| 04/08/2019 | Timothy Frank | correspondence with a.fonoroff of dish re: court's order denying defendants' motion for judgment on the pleadings; reactivating summary judgment motions | A106 - Communicate (with client) | $375.00 hr | 0.10 | $37.50 |
| 04/08/2019 | Timothy Frank | legal research for responding to defendants' motion for leave to amend or supplement summary judgment motion: standard for amending under local rules; cases applying rule 60(B) in same context; cases from assigned district judgment concerning summary judgment amendments | A102 - Research | $375.00 hr | 1.20 | $450.00 |
| 04/08/2019 | Timothy Frank | review/analyze defendants' motion for leave to amend or supplement summary judgment motion | A104 - Review/analyze | $375.00 hr | 0.30 | $112.50 |
| 04/08/2019 | Timothy Frank | conference and correspondence with a.fonoroff of dish re: response to defendants' motion for leave to amend or supplement summary judgment motion | A106 - Communicate (with client) | $375.00 hr | 0.40 | $150.00 |
| 04/09/2019 | Timothy Frank | review/analyze legal arguments and strategy re: responding to defendants' motion for leave to amend or supplement summary judgment motion | A104 - Review/analyze | $375.00 hr | 0.50 | $187.50 |
| 04/09/2019 | Timothy Frank | correspondence with a.fonoroff of dish re: outline of arguments for response to defendants' motion for leave to amend or supplement summary judgment motion | A106 - Communicate (with client) | $375.00 hr | 0.80 | $300.00 |
| 04/09/2019 | Timothy Frank | draft/revise response to defendants' motion for leave to amend or supplement summary judgment motion | A103 - Draft/revise | $375.00 hr | 2.80 | $1,050.00 |
| 04/10/2019 | Timothy Frank | draft/revise response to defendants' motion for leave to file filed amended summary judgment motion; attention to filing and service of same | A103 - Draft/revise | $375.00 hr | 0.90 | $337.50 |
| 04/10/2019 | Timothy Frank | correspondence with a.fonoroff of dish re: response to defendants' motion for leave to filed amended summary judgment motion | A106 - Communicate (with client) | $375.00 hr | 0.20 | $75.00 |
| 04/11/2019 | Timothy Frank | correspondence with a.fonoroff of dish re: defendants' amended motion for summary judgment; conference concerning motion for reconsideration, clarification, or sanctions | A106 - Communicate (with client) | $375.00 hr | 0.60 | $225.00 |
| 04/11/2019 | Timothy Frank | review/analyze court's order granting defendants' leave to file amended summary judgment motion | A104 - Review/analyze | $375.00 hr | 0.10 | $37.50 |
| 04/11/2019 | Timothy Frank | review/analyze legal arguments and strategy re: responding to court order allowing defendants leave to amend summary judgment | A104 - Review/analyze | $375.00 hr | 0.70 | $262.50 |
| 04/16/2019 | Timothy Frank | correspondence with a.fonoroff of dish re: strategy for responding to court's order allowing defendants to file amended motion for summary judgment | A106 - Communicate (with client) | $375.00 hr | 0.80 | $300.00 |
| 04/17/2019 | Timothy Frank | correspondence and conference with a.fonoroff of dish re: motion for reconsideration of order granting leave to file amended motion for summary judgment | A106 - Communicate (with client) | $375.00 hr | 0.90 | $337.50 |
| 04/18/2019 | Timothy Frank | legal research for motion for rule 16(f) sanctions: impact of court's order granting leave to amend on availability of sanctions; amending scheduling order to cure untimeliness under rule 16(f); mandatory versus discretionary nature of rule 16(f) sanctions and respective burdens of proof | A102 - Research | $375.00 hr | 3.20 | $1,200.00 |
| 04/18/2019 | Timothy Frank | review/analyze legal arguments and strategy for preparing response to defendants' amended motion for summary judgment; evidence needed from networks for same | A104 - Review/analyze | $375.00 hr | 2.30 | $862.50 |
| 04/19/2019 | Timothy Frank | draft/revise motion for rule 16(f) sanctions | A103 - Draft/revise | $375.00 hr | 4.60 | $1,725.00 |
| 04/22/2019 | Timothy Frank | draft/revise motion for rule 16(f) sanctions | A103 - Draft/revise | $375.00 hr | 4.80 | $1,800.00 |
| 04/22/2019 | Timothy Frank | correspondence with opposing counsel re: leave to file motion to amend answer | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 04/22/2019 | Timothy Frank | correspondence with a.fonoroff re: draft motion for rule 16(f) sanctions; conference to discuss first publication strategy | A106 - Communicate (with client) | $375.00 hr | 0.10 | $37.50 |
| 04/23/2019 | Timothy Frank | draft/revise motion for rule 16(f) sanctions | A103 - Draft/revise | $375.00 hr | 2.30 | $862.50 |
| 04/23/2019 | Timothy Frank | conference and correspondence with opposing counsel re: motion for leave to amend answer; amended motion for summary judgment | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 04/24/2019 | Timothy Frank | correspondence with a.fonoroff of dish re: motion for rule 16(f) sanctions; defendants' proposed motion to amend answer and dismiss counterclaim | A106 - Communicate (with client) | $375.00 hr | 0.10 | $37.50 |
| 04/24/2019 | Timothy Frank | draft/revise motion for rule 16(f) sanctions | A103 - Draft/revise | $375.00 hr | 1.30 | $487.50 |
| 04/24/2019 | Timothy Frank | draft/revise t.frank declaration in support of motion for rule 16(f) sanctions; prepare exhibits to t.frank declaration; attention to conforming exhibits to local rules | A103 - Draft/revise | $375.00 hr | 3.60 | $1,350.00 |
| 04/24/2019 | Timothy Frank | review/respond to correspondence and conference with opposing counsel re: defendants' motion for leave to amend answer; dish's motion for rule 16(f) sanctions | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 04/25/2019 | Timothy Frank | correspondence with opposing counsel re: dish's motion for rule 16(f) sanctions; defendants' motion to amend answer and dismiss counterclaim | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 04/25/2019 | Timothy Frank | correspondence and conference with a.fonoroff of dish re: motion for rule 16(f) sanction; defendants' motion to amend answer and proposed stipulation to dismiss counterclaims | A106 - Communicate (with client) | $375.00 hr | 0.80 | $300.00 |
| 04/25/2019 | Timothy Frank | legal research for responding to defendants' motion for leave to assert affirmative defenses: copyright registration and exclusive license as affirmative defenses | A102 - Research | $375.00 hr | 1.60 | $600.00 |
| 04/25/2019 | Timothy Frank | draft/revise motion for rule 16(f) sanctions | A103 - Draft/revise | $375.00 hr | 0.80 | $300.00 |
| 04/26/2019 | Timothy Frank | draft/revise motion for rule 16(f) sanctions and t.frank declaration and exhibits in support; attention to filing of same | A103 - Draft/revise | $375.00 hr | 0.80 | $300.00 |
| 04/26/2019 | Timothy Frank | conference with opposing counsel re: dish's motion for sanctions under rule 16(f); defendant's motion for leave to amend answe and dismiss counterclaim | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 04/30/2019 | Timothy Frank | legal research for defendants' amended motion for summary judgment: 11th circuit cases concerning striking of affidavits inconsistent with deposition testimony or introducing facts requested but not disclosed during discovery | A102 - Research | $375.00 hr | 1.20 | $450.00 |
| 05/01/2019 | Timothy Frank | correspondence with mbc re: supplemental declaration | A108 - Communicate (other external) | $375.00 hr | 0.10 | $37.50 |
| 05/02/2019 | Timothy Frank | correspondence and conference with opposing counsel re: meet and confer on defendants' amended motion for summary judgment | A108 - Communicate (other external) | $375.00 hr | 0.40 | $150.00 |
| 05/06/2019 | Timothy Frank | conference and correspondence with opposing counsel re: defendants' amended summary judgment motion | A108 - Communicate (other external) | $375.00 hr | 0.60 | $225.00 |

| Date | Name | Description | Task | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 05/06/2019 | Timothy Frank | review/analyze court orders denying defendants' motion for summary judgment as moot; terminating defendants' amended motion for summary judgment; re-filed version of same with additional attachment | A104 - Review/analyze | $375.00 hr | 0.30 | $112.50 |
| 05/06/2019 | Timothy Frank | review/analyze defendants' amended motion for summary judgment; statement of undisputed facts; declarations and exhibits; outline response to same | A104 - Review/analyze | $375.00 hr | 1.80 | $675.00 |
| 05/06/2019 | Timothy Frank | conference with a.fonoroff or dish re: defendants' amended motion for summary judgment and response to same | A106 - Communicate (with client) | $375.00 hr | 0.20 | $75.00 |
| 05/06/2019 | Timothy Frank | draft/revise statement of disputed facts in support of response to amended motion for summary judgment | A103 - Draft/revise | $375.00 hr | 3.80 | $1,425.00 |
| 05/07/2019 | Timothy Frank | correspondence with mbc re: supplemental declaration | A108 - Communicate (other external) | $375.00 hr | 0.10 | $37.50 |
| 05/08/2019 | Timothy Frank | correspondence with mbc re: supplemental declaration | A108 - Communicate (other external) | $375.00 hr | 0.10 | $37.50 |
| 05/08/2019 | Timothy Frank | draft/revise response to defendants' amended motion for summary judgment | A103 - Draft/revise | $375.00 hr | 4.60 | $1,725.00 |
| 05/08/2019 | Timothy Frank | legal research for response to motion for summary judgment re: establishing copyright ownership and copyright transfer by declaration and specificity required for same | A102 - Research | $375.00 hr | 2.80 | $1,050.00 |
| 05/08/2019 | Timothy Frank | review/analyze nagra monitoring reports and screenshots for responding to defendants' amended motion for summary judgment challenging same | A104 - Review/analyze | $375.00 hr | 1.80 | $675.00 |
| 05/09/2019 | Timothy Frank | conference and correspondence with mbc re: declaration to support response to defendants' amended motion for summary judgment | A108 - Communicate (other external) | $375.00 hr | 0.90 | $337.50 |
| 05/09/2019 | Timothy Frank | conference with opposing counsel re: motion to extend time to respond to defendants' amended motion for summary judgment; statement of undisputed facts | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 05/09/2019 | Timothy Frank | draft/revise response to defendants' amended motion for summary judgment | A103 - Draft/revise | $375.00 hr | 4.30 | $1,612.50 |
| 05/09/2019 | Timothy Frank | review/analyze nagra monitoring reports and screenshots for responding to defendants' amended motion for summary judgment challenging same | A104 - Review/analyze | $375.00 hr | 0.80 | $300.00 |
| 05/09/2019 | Timothy Frank | conference with a.fonoroff re: response to defendants' amended motion for summary judgment | A106 - Communicate (with client) | $375.00 hr | 1.10 | $412.50 |
| 05/10/2019 | Timothy Frank | draft/revise motion to extend time to respond to defendants' amended motion for summary judgment | A103 - Draft/revise | $375.00 hr | 1.80 | $675.00 |
| 05/10/2019 | Timothy Frank | review/analyze defendants' certificate of conference on amended motion for summary judgment | A104 - Review/analyze | $375.00 hr | 0.20 | $75.00 |
| 05/10/2019 | Timothy Frank | review/analyze court order granting defendants extension of time to motion for rule 16(f) sanctions | A104 - Review/analyze | $375.00 hr | 0.10 | $37.50 |
| 05/10/2019 | Timothy Frank | draft/revise response to defendants' amended motion for summary judgment | A103 - Draft/revise | $375.00 hr | 3.80 | $1,425.00 |
| 05/13/2019 | Timothy Frank | draft/revise statement of disputed facts in response to defendants' amended motion for summary judgment | A103 - Draft/revise | $375.00 hr | 2.80 | $1,050.00 |
| 05/13/2019 | Timothy Frank | correspondence and conference with opposing counsel re: motion to extend time to respond to amended summary judgment motion | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 05/14/2019 | Joseph Boyle | review and analyze expert arguments and rebuttal points for response to amended motion for summary judgment and correspondence re same | A104 - Review/analyze | $440.00 hr | 0.50 | $220.00 |
| 05/14/2019 | Timothy Frank | legal research for response to amended motion for summary judgment: copyright presumptions in foreign works; effect of error in registration on presumptions | A102 - Research | $375.00 hr | 2.60 | $975.00 |
| 05/14/2019 | Timothy Frank | draft/revise response to defendants' amended motion for summary judgment | A103 - Draft/revise | $375.00 hr | 2.80 | $1,050.00 |
| 05/14/2019 | Timothy Frank | draft/revise motion to extend time to respond to amended summary judgment motion; attention to filing of same | A103 - Draft/revise | $375.00 hr | 0.30 | $112.50 |
| 05/14/2019 | Timothy Frank | correspondence with opposing counsel re: motion to extend time to respond to amended summary judgment motion | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 05/14/2019 | Timothy Frank | legal research for motion to strike declaration of defendants' uae law expert b.turk; cases from assigned district judge concerning motions to strike summary judgment declarations | A102 - Research | $375.00 hr | 0.80 | $300.00 |
| 05/15/2019 | Timothy Frank | draft/revise response to defendants' amended motion for summary judgment | A103 - Draft/revise | $375.00 hr | 2.70 | $1,012.50 |
| 05/15/2019 | Timothy Frank | review/analyze court's order extending time for dish's response to amended motion for summary judgment | A104 - Review/analyze | $375.00 hr | 0.10 | $37.50 |
| 05/15/2019 | Timothy Frank | review/analyze legal arguments and strategy for responding to defendants' amended motion for summary judgment challenging nagra's monitoring evidence; review screenshots referenced in motion; prepare correspondence to p.metral of nagra for purposes of responding to same | A104 - Review/analyze | $375.00 hr | 1.60 | $600.00 |
| 05/16/2019 | Timothy Frank | draft/revise response to defendants' amended motion for summary judgment | A103 - Draft/revise | $375.00 hr | 4.60 | $1,725.00 |
| 05/16/2019 | Timothy Frank | review/respond to multiple correspondence with mbc re: declaration in support of response to defendants' motion for summary judgment | A108 - Communicate (other external) | $375.00 hr | 0.90 | $337.50 |
| 05/16/2019 | Timothy Frank | review/analyze legal arguments and strategy re: establishing copyrights in mbc works under uae or egypt copyright law; first publication based on feedback from mac | A104 - Review/analyze | $375.00 hr | 0.80 | $300.00 |
| 05/17/2019 | Timothy Frank | draft/revise response to defendants' amended motion for summary judgment; statement of disputed facts | A103 - Draft/revise | $375.00 hr | 3.80 | $1,425.00 |
| 05/17/2019 | Timothy Frank | legal research for response to defendants' amended motion for summary judgment: copyright ownership and transfer under laws of middle eastern countries in context of audiovisual works; performers rights under such laws | A102 - Research | $375.00 hr | 2.70 | $1,012.50 |
| 05/20/2019 | Timothy Frank | correspondence with a.fonoroff of dish re: status of supplemental declarations in support of motion for summary judgment | A106 - Communicate (with client) | $375.00 hr | 0.20 | $75.00 |
| 05/21/2019 | Timothy Frank | draft/revise response to defendants' amended motion for summary judgment | A103 - Draft/revise | $375.00 hr | 3.60 | $1,350.00 |
| 05/21/2019 | Timothy Frank | review/analyze dish programming agreements for responding to defendants' amended motion for summary judgment | A104 - Review/analyze | $375.00 hr | 2.80 | $1,050.00 |
| 05/21/2019 | Timothy Frank | correspondence with mbc and nagra re: declarations in support of dish's response to amedned motion for summary judgment | A108 - Communicate (other external) | $375.00 hr | 0.50 | $187.50 |
| 05/22/2019 | Timothy Frank | legal research for response to defendants' amended motion for summary judgment re: cases applying us law to copyright transfer; infringer's standing to contest copyright transfer; choice of law concession as binding judicial admission; | A102 - Research | $375.00 hr | 3.30 | $1,237.50 |
| 05/22/2019 | Timothy Frank | review/analyze legal arguments and strategy re: establishing mbc's copyright ownership and chain of title pertaining to same; uae copyright laws and articles discussing copyright and joint works under uae law and audiovisual works in the middle east | A104 - Review/analyze | $375.00 hr | 1.30 | $487.50 |
| 05/22/2019 | Timothy Frank | correspondence with nagra re: declaration in support of dish's response to amended motion for summary judgment | A108 - Communicate (other external) | $375.00 hr | 0.40 | $150.00 |
| 05/22/2019 | Timothy Frank | review/analyze declaration from defendants' foreign law expert el turk and arguments for responding to same | A104 - Review/analyze | $375.00 hr | 0.90 | $337.50 |
| 05/23/2019 | Joseph Boyle | receive and review programmer responses to questions | A108 - Communicate (other external) | $440.00 hr | 0.20 | $88.00 |
| 05/23/2019 | Timothy Frank | draft/revise response to defendants' amended motion for summary judgment | A103 - Draft/revise | $375.00 hr | 3.40 | $1,275.00 |
| 05/23/2019 | Timothy Frank | correspondence with a.fonoroff of dish re: mbc declaration in support of response to amended motion for summary judgment | A106 - Communicate (with client) | $375.00 hr | 0.20 | $75.00 |
| 05/24/2019 | Timothy Frank | draft/revise response to defendants' amended motion for summary judgment | A103 - Draft/revise | $375.00 hr | 4.20 | $1,575.00 |
| 05/24/2019 | Timothy Frank | review/analyze defendants' response to dish's motion for rule 16(f) sanctions | A104 - Review/analyze | $375.00 hr | 0.60 | $225.00 |
| 05/24/2019 | Timothy Frank | correspondence with mbc re: declaration in support of dish's response to amended motion for summary judgment | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 05/25/2019 | Timothy Frank | draft/revise nagra declaration in support of dish's response to amended motion for summary judgment; prepare exhibits to same | A103 - Draft/revise | $375.00 hr | 2.60 | $975.00 |
| 05/25/2019 | Timothy Frank | correspondence with p.metral of nagra declaration in support of dish's response to amended motion for summary judgment | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 05/26/2019 | Timothy Frank | draft/revise response to defendants' amended motion for summary judgment | A103 - Draft/revise | $375.00 hr | 5.40 | $2,025.00 |
| 05/26/2019 | Timothy Frank | correspondence with mbc re: declaration in support of dish's response to amended motion for summary judgment; review/analyze chain of title documents from mbc | A108 - Communicate (other external) | $375.00 hr | 0.70 | $262.50 |
| 05/27/2019 | Timothy Frank | draft/revise response to defendants' amended motion for summary judgment | A103 - Draft/revise | $375.00 hr | 3.80 | $1,425.00 |

| Date | Name | Description | Activity Code | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 05/27/2019 | Timothy Frank | draft/revise mbc declaration in support of dish's response to amended motion for summary judgment; prepare exhibits to same | A103 - Draft/revise | $375.00 hr | 4.80 | $1,800.00 |
| 05/27/2019 | Timothy Frank | correspondence with a.fonoroff of dish re: mbc declaration concerning copyright ownership and first publication to support response to amended motion for summary judgment | A106 - Communicate (with client) | $375.00 hr | 0.30 | $112.50 |
| 05/27/2019 | Timothy Frank | correspondence and conferences with mbc and mbc's outside counsel re: mbc declaration in support of dish's response to amended motion for summary judgment | A108 - Communicate (other external) | $375.00 hr | 1.20 | $450.00 |
| 05/28/2019 | Timothy Frank | draft/revise response to defendants' amended motion for summary judgment | A103 - Draft/revise | $375.00 hr | 4.30 | $1,612.50 |
| 05/29/2019 | Timothy Frank | correspondence with mbc and mbc's outside counsel re: mbc declaration in support of dish's response to amended motion for summary judgment; correspondence with nagra concerning its declaration | A108 - Communicate (other external) | $375.00 hr | 0.70 | $262.50 |
| 05/29/2019 | Timothy Frank | draft/revise mbc declaration in support of dish's response to amended motion for summary judgment; draft/revise t.frank declaration and exhibits in response to same | A103 - Draft/revise | $375.00 hr | 2.80 | $1,050.00 |
| 05/29/2019 | Timothy Frank | conference and correspondence with a.fonoroff re: response to defendants' amended motion for summary judgment | A106 - Communicate (with client) | $375.00 hr | 0.80 | $300.00 |
| 05/30/2019 | Timothy Frank | draft/revise response to defendants' amended motion for summary judgment; statement of disputed facts | A103 - Draft/revise | $375.00 hr | 1.30 | $487.50 |
| 05/30/2019 | Timothy Frank | legal research for motion to strike defendants' declaration from foreign law expert re: disclosure requirements, motions to strike, and post-discovery depositions concerning foreign law experts | A102 - Research | $375.00 hr | 3.20 | $1,200.00 |
| 05/30/2019 | Timothy Frank | correspondence with a.fonoroff of dish re: evaluation of motion to strike defendants' declaration from foreign law expert | A106 - Communicate (with client) | $375.00 hr | 0.30 | $112.50 |
| 05/30/2019 | Timothy Frank | correspondence with opposing counsel re: motion to strike el turk declaration | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 05/30/2019 | Timothy Frank | draft/revise mbc declaration in support of dish's response to amended motion for summary judgment | A103 - Draft/revise | $375.00 hr | 0.80 | $300.00 |
| 05/31/2019 | Timothy Frank | correspondence with opposing counsel re: motion to strike el turk declaration; defendants' proposed rule 16(f) motion concerning dish's discovery responses | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 05/31/2019 | Timothy Frank | conference with a.fonoroff re: response to defendants' amended motion for summary judgment; motion to strike declaration filed in support of same | A106 - Communicate (with client) | $375.00 hr | 0.60 | $225.00 |
| 05/31/2019 | Timothy Frank | legal research for defendants' proposed motion for sanctions under rule 16(f) re: whether failure to produce in discovery amounts to rule 16(f) violation; use of rule 16(f) as substitute for motion for compel and sanctions under rule 37 | A102 - Research | $375.00 hr | 2.60 | $975.00 |
| 06/01/2019 | Timothy Frank | correspondence with mbc and mbc's outside counsel re: mbc declaration in support of dish's response to amended motion for summary judgment | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 06/02/2019 | Timothy Frank | correspondence with mbc and mbc's outside counsel re: mbc declaration in support of dish's response to amended motion for summary judgment | A108 - Communicate (other external) | $375.00 hr | 0.40 | $150.00 |
| 06/02/2019 | Timothy Frank | review/analyze proposed mbc declaration in support of dish's response to amended motion for summary judgment | A104 - Review/analyze | $375.00 hr | 0.60 | $225.00 |
| 06/03/2019 | Timothy Frank | draft/revise response to defendants' amended motion for summary judgment; attention to filing of same | A103 - Draft/revise | $375.00 hr | 3.20 | $1,200.00 |
| 06/03/2019 | Timothy Frank | draft/revise mbc declaration in support of dish's response to amended motion for summary judgment re: preparation of exhibits and exhibit appendix | A103 - Draft/revise | $375.00 hr | 0.30 | $112.50 |
| 06/03/2019 | Timothy Frank | correspondence with opposing counsel re: motion to strike el turk declaration; defendants' proposed rule 16(f) motion concerning dish's discovery responses | A108 - Communicate (other external) | $375.00 hr | 0.40 | $150.00 |
| 06/05/2019 | Timothy Frank | correspondence with opposing counsel re: defendants' proposed motion for rule 16(f) sanctions; motion for leave to file reply in support of amended summary judgment | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 06/07/2019 | Timothy Frank | review/analyze defendants' motion for leave to file reply in support of amended motion for summary judgment | A104 - Review/analyze | $375.00 hr | 0.20 | $75.00 |
| 06/10/2019 | Timothy Frank | legal research for response to defendants' motion to file reply in support of amended motion for summary judgment; orders from assigned district judge denying same | A102 - Research | $375.00 hr | 2.40 | $900.00 |
| 06/10/2019 | Timothy Frank | review/analyze court's order granting defendants leave to file reply in support of amended summary judgment | A104 - Review/analyze | $375.00 hr | 0.10 | $37.50 |
| 06/19/2019 | Timothy Frank | correspondence and conference with a.fonoroff of dish re: pending dispositive motions and steps to take before potential trial; other motions by dish or defendants in the interim | A105 - Communicate (in firm) | $375.00 hr | 0.60 | $225.00 |
| 06/25/2019 | Timothy Frank | review/analyze defendants' reply in support of amended motion for summary judgment; declarations and exhibits filed in support of same; refiled versions of reply and identification of changes from previously filed versions | A104 - Review/analyze | $375.00 hr | 1.60 | $600.00 |
| 06/26/2019 | Timothy Frank | conference with a.fonoroff of dish re: defendants' reply in support of amended motion for summary judgment; leave to file surreply by dish | A106 - Communicate (with client) | $375.00 hr | 1.00 | $375.00 |
| 06/26/2019 | Timothy Frank | correspondence with mbc re: declaration in support of surreply to defendants' amended motion for summary judgment | A108 - Communicate (other external) | $375.00 hr | 0.40 | $150.00 |
| 06/27/2019 | Timothy Frank | legal research: uae copyright law treatises addressing audiovisual works and other collective works; licensing agreement conditioned on termination of existing license as exclusive under us copyright law | A102 - Research | $375.00 hr | 3.80 | $1,425.00 |
| 06/27/2019 | Timothy Frank | review/analyze exhibits to g.fraifer declaration in support of reply to defendants' amended motion for summary judgment; identifying mbc programs reflected in same | A104 - Review/analyze | $375.00 hr | 1.30 | $487.50 |
| 06/28/2019 | Timothy Frank | legal research for motion for leave to file surreply to defendants' amended motion for summary judgment: standard for allowing surrreply; case approving same | A102 - Research | $375.00 hr | 2.60 | $975.00 |
| 06/28/2019 | Timothy Frank | correspondence with opposing counsel re: motion for leave to file surreply to defendants' amended motion for summary judgment | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 06/28/2019 | Timothy Frank | legal research: translated version of uae case law filed in support of reply to defendants' amended motion for summary judgment; uae copyright law treatises referenced in reply | A102 - Research | $375.00 hr | 2.20 | $825.00 |
| 06/28/2019 | Timothy Frank | correspondence with mbc re: declaration in support of surreply to defendants' amended motion for summary judgment | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 07/01/2019 | Timothy Frank | review/analyze defendants' motion to file amended answer and affirmative defenses; proposed answer and affirmative defenses | A104 - Review/analyze | $375.00 hr | 0.80 | $300.00 |
| 07/01/2019 | Timothy Frank | draft/revise motion for leave to file surreply to defendants' amended motion for summary judgment | A103 - Draft/revise | $375.00 hr | 2.80 | $1,050.00 |
| 07/01/2019 | Timothy Frank | correspondence with a.fonoroff of dish re: surreply to defendants' amended motion for summary judgment | A106 - Communicate (with client) | $375.00 hr | 0.20 | $75.00 |
| 07/01/2019 | Timothy Frank | correspondence with mbc re: declaration in support of surreply to defendants' amended motion for summary judgment | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 07/01/2019 | Timothy Frank | conference and correspondence with opposing counsel re: motion for leave to file surreply to defendants' amended motion for summary judgment | A108 - Communicate (other external) | $375.00 hr | 0.50 | $187.50 |
| 07/01/2019 | Timothy Frank | legal research for surreply to defendants' amended motion for summary judgment:  middle east countries considering audiovisual works to be collective works for copyright purposes | A102 - Research | $375.00 hr | 2.30 | $862.50 |
| 07/02/2019 | Timothy Frank | correspondence with mbc re: declaration in support of surreply to defendants' amended motion for summary judgment | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 07/02/2019 | Timothy Frank | conference and correspondence with opposing counsel re: motion for leave to file surreply to defendants' amended motion for summary judgment | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 07/02/2019 | Timothy Frank | draft/revise motion for leave to file surreply to defendants' amended motion for summary judgment; attention to filing of same | A103 - Draft/revise | $375.00 hr | 0.40 | $150.00 |
| 07/02/2019 | Timothy Frank | legal research for responding to defendants' motion to amend answer and add affirmative defenses:  cases denying same based on prejudice; orders from assigned district judge denying similar motions | A102 - Research | $375.00 hr | 2.30 | $862.50 |
| 07/02/2019 | Timothy Frank | conference and correspondence with a.fonoroff of dish re:  defendants' motion to amend answer and affirmative defenses | A106 - Communicate (with client) | $375.00 hr | 0.40 | $150.00 |

| Date | Name | Description | Code | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 07/02/2019 | Timothy Frank | draft/revise mbc declaration in support of surreply to defendants' amended motion for summary judgment | A103 - Draft/revise | $375.00 hr | 1.80 | $675.00 |
| 07/03/2019 | Timothy Frank | conference and correspondence with mbc re: declaration in support of surreply to defendants' amended motion for summary judgment | A108 - Communicate (other external) | $375.00 hr | 0.60 | $225.00 |
| 07/03/2019 | Timothy Frank | review/analyze defendants' response to motion for leave to file surreply to amended motion for summary judgment | A104 - Review/analyze | $375.00 hr | 0.30 | $112.50 |
| 07/03/2019 | Timothy Frank | draft/revise mbc declaration in support of surreply to defendants' amended motion for summary judgment | A103 - Draft/revise | $375.00 hr | 4.80 | $1,800.00 |
| 07/03/2019 | Timothy Frank | legal research for mbc declaration in support of surreply to defendants' amended motion for summary judgment:  producer's rights under uae copyright law and other laws of middle eastern countries; performer's rights in audiovisual works and transfer of same | A102 - Research | $375.00 hr | 2.70 | $1,012.50 |
| 07/05/2019 | Timothy Frank | draft/revise mbc declaration in support of surreply to defendants' amended motion for summary judgment | A103 - Draft/revise | $375.00 hr | 2.60 | $975.00 |
| 07/08/2019 | Timothy Frank | correspondence with mbc and mbc's outside counsel re: declaration in support of surreply to defendants' amended motion for summary judgment | A108 - Communicate (other external) | $375.00 hr | 0.40 | $150.00 |
| 07/08/2019 | Timothy Frank | draft/revise mbc declaration in support of surreply to defendants' amended motion for summary judgment | A103 - Draft/revise | $375.00 hr | 4.60 | $1,725.00 |
| 07/09/2019 | Timothy Frank | review/respond to correspondence with mbc and mbc's outside counsel re: declaration in support of surreply to defendants' amended motion for summary judgment | A108 - Communicate (other external) | $375.00 hr | 0.60 | $225.00 |
| 07/09/2019 | Timothy Frank | review/analyze screenshots attached to el turk declaration filed in support of amended motion for summary judgment; attention to identifying programs using mbc's vod service | A104 - Review/analyze | $375.00 hr | 0.70 | $262.50 |
| 07/09/2019 | Timothy Frank | draft/revise response to defendants' motion to amend answer and affirmative defenses | A103 - Draft/revise | $375.00 hr | 4.40 | $1,650.00 |
| 07/09/2019 | Timothy Frank | legal research for response to defendants' motion to amend answer and affirmative defenses | A102 - Research | $375.00 hr | 1.60 | $600.00 |
| 07/10/2019 | Timothy Frank | draft/revise response to defendants' motion to amend answer and affirmative defenses | A103 - Draft/revise | $375.00 hr | 4.60 | $1,725.00 |
| 07/10/2019 | Timothy Frank | legal research for response to defendants' motion to amend answer and affirmative defenses | A102 - Research | $375.00 hr | 2.20 | $825.00 |
| 07/11/2019 | Timothy Frank | draft/revise response to defendants' motion to amend answer and affirmative defenses | A103 - Draft/revise | $375.00 hr | 4.20 | $1,575.00 |
| 07/11/2019 | Timothy Frank | legal research for response to defendants' motion to amend answer and affirmative defenses | A102 - Research | $375.00 hr | 1.60 | $600.00 |
| 07/11/2019 | Timothy Frank | correspondence with mbc re:  declaration in support of surreply to defendants' amended motion for summary judgment | A108 - Communicate (other external) | $375.00 hr | 0.40 | $150.00 |
| 07/12/2019 | Timothy Frank | correspondence with a.fonoroff of dish re: response to defendants' motion to amend answer and affirmative defenses | A106 - Communicate (with client) | $375.00 hr | 0.20 | $75.00 |
| 07/12/2019 | Timothy Frank | draft/revise response to defendants' motion to amend answer and affirmative defenses | A103 - Draft/revise | $375.00 hr | 3.60 | $1,350.00 |
| 07/12/2019 | Timothy Frank | legal research for response to defendants' motion to amend answer and affirmative defenses | A102 - Research | $375.00 hr | 0.90 | $337.50 |
| 07/15/2019 | Timothy Frank | correspondence with a.fonoroff re: response to defendants' motion to amend answer and affirmative defenses | A106 - Communicate (with client) | $375.00 hr | 0.20 | $75.00 |
| 07/15/2019 | Timothy Frank | draft/revise response to defendants' motion to amend answer and affirmative defenses; attention to filing of same | A103 - Draft/revise | $375.00 hr | 2.80 | $1,050.00 |
| 07/15/2019 | Timothy Frank | legal research for response to defendants' motion for leave to amend answers and affirmative defenses re: change of counsel not good cause to amend | A102 - Research | $375.00 hr | 0.80 | $300.00 |
| 07/15/2019 | Timothy Frank | correspondence with mbc re: declaration in support of surreply to defendants' amended motion for summary judgment | A108 - Communicate (other external) | $375.00 hr | 0.60 | $225.00 |
| 07/16/2019 | Timothy Frank | correspondence with mbc's outside counsel re: mbc declaration in support of surreply to defendants' amended motion for summary judgment; retention of gowling firm | A108 - Communicate (other external) | $375.00 hr | 0.50 | $187.50 |
| 07/17/2019 | Timothy Frank | correspondence with mbc's outside counsel re: mbc declaration in support of surreply to defendants' amended motion for summary judgment | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 07/17/2019 | Timothy Frank | draft/revise mbc declaration in support of surreply to defendants' amended motion for summary judgment | A103 - Draft/revise | $375.00 hr | 2.60 | $975.00 |
| 07/18/2019 | Timothy Frank | draft/revise mbc declaration in support of surreply to defendants' amended motion for summary judgment | A103 - Draft/revise | $375.00 hr | 0.90 | $337.50 |
| 07/18/2019 | Timothy Frank | review/analyze court's order granting leave to file surreply to defendants' amended motion for summary judgment; correspondence with a. fonoroff of dish re: same | A104 - Review/analyze | $375.00 hr | 0.20 | $75.00 |
| 07/18/2019 | Timothy Frank | conference with opposing counsel re: defendants' motion for leave to file reply in support of motion to amend answer and affirmative defenses | A108 - Communicate (other external) | $375.00 hr | 0.10 | $37.50 |
| 07/19/2019 | Timothy Frank | conference with opposing counsel re:  defendants' motion for leave to file reply in support of motion to amend answer and affirmative defenses | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 07/19/2019 | Timothy Frank | conference with a.fonoroff of dish re:  defendants' motion for leave to file reply in support of motion to amend answer and affirmative defenses | A106 - Communicate (with client) | $375.00 hr | 0.30 | $112.50 |
| 07/21/2019 | Timothy Frank | correspondence with mbc re: declaration of surreply to defendants' amended motion for summary judgment | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 07/21/2019 | Timothy Frank | draft/revise mbc declaration in support of surreply to defendants' amended motion for summary judgment | A103 - Draft/revise | $375.00 hr | 0.50 | $187.50 |
| 07/22/2019 | Timothy Frank | legal research for response to defendants' motion for leave to file reply in support of motion for leave to file amended answer and affirmative defenses | A102 - Research | $375.00 hr | 1.60 | $600.00 |
| 07/22/2019 | Timothy Frank | correspondence with mbc re: declaration in support of surreply to defendants' amended motion for summary judgment | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 07/22/2019 | Timothy Frank | draft/revise response to defendants' motion for leave to file reply in support of motion for leave to file amended answer and affirmative defenses | A103 - Draft/revise | $375.00 hr | 2.30 | $862.50 |
| 07/22/2019 | Timothy Frank | correspondence with a.fonoroff of dish re:  defendants' motion for leave to file reply in support of motion for leave to amend answer and affirmative defenses | A106 - Communicate (with client) | $375.00 hr | 0.20 | $75.00 |
| 07/23/2019 | Timothy Frank | correspondence with a.fonoroff of dish re:  surreply to defendants' amended motion for summary judgment and supporting declarations | A106 - Communicate (with client) | $375.00 hr | 0.20 | $75.00 |
| 07/23/2019 | Timothy Frank | correspondence with mbc's outside counsel re:  declaration in support of surreply to defendants' amended motion for summary judgment | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 07/23/2019 | Timothy Frank | legal research to surreply to defendants' amended motion for summary judgment:  conditional grant of copyrights under us law similar to mbc/jumptv issue | A102 - Research | $375.00 hr | 2.20 | $825.00 |
| 07/23/2019 | Timothy Frank | draft/revise mbc declaration in support of surreply to defendants' amended motion for summary judgment | A103 - Draft/revise | $375.00 hr | 0.70 | $262.50 |
| 07/24/2019 | Timothy Frank | correspondence with mbc's outside counsel re:  declaration in support of surreply to defendants' amended motion for summary judgment | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 07/24/2019 | Timothy Frank | draft/revise surreply to defendants' amended motion for summary judgment | A103 - Draft/revise | $375.00 hr | 4.40 | $1,650.00 |
| 07/25/2019 | Timothy Frank | draft/revise surreply to defendants' amended motion for summary judgment | A103 - Draft/revise | $375.00 hr | 3.60 | $1,350.00 |
| 07/25/2019 | Timothy Frank | correspondence with mbc and mbc's outside counsel re:  declaration in support of surreply to defendants' amended motion for summary judgment | A108 - Communicate (other external) | $375.00 hr | 0.80 | $300.00 |
| 07/25/2019 | Timothy Frank | draft/revise mbc declaration in support of surreply to defendants' amended motion for summary judgment; prepare exhibits to declaration | A103 - Draft/revise | $375.00 hr | 1.20 | $450.00 |
| 07/25/2019 | Timothy Frank | legal research re: uae case law provided by mbc's outside counsel concerning collective works and exclusive licenses | A102 - Research | $375.00 hr | 0.60 | $225.00 |
| 07/25/2019 | Timothy Frank | legal research for surreply to defendants' amended motion for summary judgment: transfer of copyrights in future works under united states law | A102 - Research | $375.00 hr | 1.30 | $487.50 |
| 07/26/2019 | Timothy Frank | correspondence with mbc's outside counsel re:  mbc declaration in support of surreply to defendants' amended motion for summary judgment | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 07/28/2019 | Timothy Frank | correspondence with mbc and outside counsel re:  mbc declaration in support of surreply to defendants' amended motion for summary judgment; uae law expert | A108 - Communicate (other external) | $375.00 hr | 0.30 | $112.50 |
| 07/28/2019 | Timothy Frank | review/analyze finalized mbc declaration in support of surreply to defendants' amended motion for summary judgment | A104 - Review/analyze | $375.00 hr | 0.30 | $112.50 |
| 07/29/2019 | Timothy Frank | correspondence with mbc and outside counsel re:  mbc declaration in support of surreply to defendants' amended motion for summary judgment; uae law expert | A108 - Communicate (other external) | $375.00 hr | 0.10 | $37.50 |
| 07/29/2019 | Timothy Frank | review/analyze defendants' motion for leave to file reply in support of motion for leave to amend answer and affirmative defenses | A104 - Review/analyze | $375.00 hr | 0.30 | $112.50 |

| Date | Name | Description | Task Code | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 07/29/2019 | Timothy Frank | draft/revise response to defendants' motion for leave to file reply in support of motion for leave to amend answer and affirmative defenses; attention to filing of same | A103 - Draft/revise | $375.00 hr | 0.70 | $262.50 |
| 07/29/2019 | Timothy Frank | draft/revise surreply to defendants' amended motion for summary judgment | A103 - Draft/revise | $375.00 hr | 1.60 | $600.00 |
| 07/29/2019 | Timothy Frank | correspondence with a.fonoroff of dish re: surreply to defendants' amended motion for summary judgment; declarations in support of same | A106 - Communicate (with client) | $375.00 hr | 0.20 | $75.00 |
| 07/30/2019 | Timothy Frank | correspondence with a.fonoroff re:  surreply to defendants' amended motion for summary judgment | A106 - Communicate (with client) | $375.00 hr | 0.40 | $150.00 |
| 07/30/2019 | Timothy Frank | draft/revise  surreply to defendants' amended motion for summary judgment | A103 - Draft/revise | $375.00 hr | 2.40 | $900.00 |
| 07/31/2019 | Timothy Frank | correspondence with a.fonoroff re: surreply to defendants' amended motion for summary judgment | A106 - Communicate (with client) | $375.00 hr | 0.10 | $37.50 |
| 07/31/2019 | Timothy Frank | draft/revise surreply to defendants' amended motion for summary judgment; attention to filing of same | A103 - Draft/revise | $375.00 hr | 1.60 | $600.00 |
| 09/04/2019 | Timothy Frank | review/analyze court's order denying defendant's request for leave to file reply in support of motion for leave to amend answer and affirmative defenses; order setting hearing on same; correspondence with a.fonoroff re: same | A104 - Review/analyze | $375.00 hr | 0.30 | $112.50 |
| 09/10/2019 | Timothy Frank | conference with a.fonoroff of dish re: hearing on defendants' motion to amend answer and affirmative defenses | A106 - Communicate (with client) | $375.00 hr | 0.80 | $300.00 |
| 09/11/2019 | Timothy Frank | plan/prepare for hearing on defendants' motion to amend answer and affirmative defenses; summary judgment arguments relating to same | A101 - Plan and prepare for | $375.00 hr | 4.20 | $1,575.00 |
| 09/12/2019 | Timothy Frank | correspondence with a.fonoroff of dish re: hearing on defendants' motion to amend answer and affirmative defenses | A106 - Communicate (with client) | $375.00 hr | 0.30 | $112.50 |
| 09/12/2019 | Timothy Frank | appear for/attend hearing on defendants' motion to amend answer and affirmative defenses | A109 - Appear for/attend | $375.00 hr | 1.60 | $600.00 |
| 10/22/2019 | Timothy Frank | conference with court clerk re: skipped docket entries; correspondence with a.fonoroff of dish re: same | A108 - Communicate (other external) | $375.00 hr | 0.10 | $37.50 |
| 10/22/2019 | Timothy Frank | review/analyze court's order denying defendants' motion for leave to amend answer and affirmative defenses | A104 - Review/analyze | $375.00 hr | 0.20 | $75.00 |
| 11/05/2019 | Timothy Frank | review/analyze defendants' objections to magistrate's order denying leave to amend answer; exhibits to motion | A104 - Review/analyze | $375.00 hr | 0.90 | $337.50 |
| 11/05/2019 | Timothy Frank | legal research for defendants' objections to magistrate's order denying leave to amend answer re: entitlement to respond to objections; timeliness of objections; standard of review; meet and confer requirements under local rules and judge's procedures; consideration of arguments not raised before magistrate judge | A102 - Research | $375.00 hr | 3.30 | $1,237.50 |
| 11/05/2019 | Timothy Frank | correspondence with a.fonoroff of dish re: objections to magistrate's order denying defendants' motion for leave to amend answers | A106 - Communicate (with client) | $375.00 hr | 0.10 | $37.50 |
| 11/05/2019 | Timothy Frank | correspondence with opposing counsel j.sozanni re: objections to magistrate's order denying defendants' motion for leave to amend answers | A108 - Communicate (other external) | $375.00 hr | 0.20 | $75.00 |
| 11/06/2019 | Timothy Frank | review/analyze docket from hearing on defendants' motion to amend answer and affirmative defenses; attention to obtaining transcript from hearing to prepare response to defendants' objections to order denying leave to amend | A104 - Review/analyze | $375.00 hr | 0.30 | $112.50 |
| 11/06/2019 | Timothy Frank | legal research for response to defendants' objections to magistrate judge's order denying leave to amend answer and affirmative defenses:  consideration of new argument; application of rule 16(b)(4) to statutory standing defenses; copyright ownership as requirement for statutory standing | A102 - Research | $375.00 hr | 2.30 | $862.50 |
| 11/06/2019 | Timothy Frank | correspondence with a.fonoroff of dish re:  defendants' objections to order denying defendants' motion to amend answer and affirmative defenses | A106 - Communicate (with client) | $375.00 hr | 0.20 | $75.00 |
| 11/07/2019 | Timothy Frank | review/analyze a.fonoroff comments on defendants' objections to magistrate judge's order denying leave to amend answers and affirmative defenses | A104 - Review/analyze | $375.00 hr | 0.70 | $262.50 |
| 11/07/2019 | Timothy Frank | draft/revise response re:  outline of response and comments regarding defendants' objections to magistrate judge's order denying leave to amend answers and affirmative defenses | A106 - Communicate (with client) | $375.00 hr | 1.20 | $450.00 |
| 11/07/2019 | Timothy Frank | draft/revise response to defendants' objections to magistrate judge's order denying leave to amend answer and affirmative defenses | A103 - Draft/revise | $375.00 hr | 3.80 | $1,425.00 |
| 11/11/2019 | Timothy Frank | draft/revise response to defendants' objections to magistrate judge's order denying leave to amend answer and affirmative defenses | A103 - Draft/revise | $375.00 hr | 4.20 | $1,575.00 |
| 11/12/2019 | Timothy Frank | draft/revise response to defendants' objections to magistrate judge's order denying leave to amend answer and affirmative defenses | A103 - Draft/revise | $375.00 hr | 4.60 | $1,725.00 |
| 11/13/2019 | Timothy Frank | draft/revise response to defendants' objections to magistrate judge's order denying leave to amend answer and affirmative defenses | A103 - Draft/revise | $375.00 hr | 4.40 | $1,650.00 |
| 11/14/2019 | Timothy Frank | correspondenece with a.fonoroff of dish re:  response to defendants' objections to magistrate judge's order denying leave to amend answer and affirmative defenses | A106 - Communicate (with client) | $375.00 hr | 0.20 | $75.00 |
| 11/14/2019 | Timothy Frank | draft/revise response to defendants' objections to magistrate judge's order denying leave to amend answer and affirmative defenses | A103 - Draft/revise | $375.00 hr | 3.60 | $1,350.00 |
| 11/15/2019 | Timothy Frank | draft/revise response to defendants' objections to magistrate judge's order denying leave to amend answer and affirmative defenses; attention to filing of same | A103 - Draft/revise | $375.00 hr | 2.40 | $900.00 |
| 11/15/2019 | Timothy Frank | correspondenece with a.fonoroff of dish re:  response to defendants' objections to magistrate judge's order denying leave to amend answer and affirmative defenses | A106 - Communicate (with client) | $375.00 hr | 0.10 | $37.50 |
| 02/03/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: magistrate's report and recommendation on motions for summary judgment; objections to order | A106 - Communicate (with client) | $465.00 hr | 0.40 | $186.00 |
| 02/03/2020 | Timothy Frank | review/analyze legal arguments and strategy re: objections to magistrate's order on motions for summary judgment; next steps on settlement and trial if order adopted | A104 - Review/analyze | $465.00 hr | 1.80 | $837.00 |
| 02/04/2020 | Timothy Frank | conference with a.fonoroff of dish re: objections to report and recommendation on motions for summary judgment | A106 - Communicate (with client) | $465.00 hr | 0.90 | $418.50 |
| 02/05/2020 | Timothy Frank | legal research for objections to magistrate's report on motions for summary judgment re: joint liability for direct copyright infringement; steps in distribution or public performance process as independently actionable conduct; recent cases re: content delivery networks; legal standard applicable to objections | A102 - Research | $465.00 hr | 3.40 | $1,581.00 |
| 02/05/2020 | Timothy Frank | draft/revise objections to magistrate's order on motions for summary judgment | A103 - Draft/revise | $465.00 hr | 2.30 | $1,069.50 |
| 02/06/2020 | Timothy Frank | draft/revise objections to magistrate's order on motions for summary judgment | A103 - Draft/revise | $465.00 hr | 4.30 | $1,999.50 |
| 02/07/2020 | Timothy Frank | draft/revise objections to magistrate's order on motions for summary judgment | A103 - Draft/revise | $465.00 hr | 4.80 | $2,232.00 |
| 02/07/2020 | Timothy Frank | legal research for objections to magistrate's report on motions for summary judgment re:  secondary transmission violates public performance right; copyright act amendment legislative history concerning public performance right | A102 - Research | $465.00 hr | 1.80 | $837.00 |
| 02/08/2020 | Timothy Frank | draft/revise objections to magistrate's order on motions for summary judgment | A103 - Draft/revise | $465.00 hr | 4.70 | $2,185.50 |
| 02/09/2020 | Timothy Frank | draft/revise objections to magistrate's order on motions for summary judgment | A103 - Draft/revise | $465.00 hr | 4.80 | $2,232.00 |
| 02/10/2020 | Timothy Frank | conference and correspondence with opposing counsel re: defendant's request for additional time and pages for objections to magistrate's order on summary judgments; review local rules pertaining to same | A108 - Communicate (other external) | $465.00 hr | 0.40 | $186.00 |
| 02/10/2020 | Timothy Frank | correspondence with a.fonoroff of dish l re: defendant's request for additional time and pages for objections to magistrate's order on summary judgments | A106 - Communicate (with client) | $465.00 hr | 0.30 | $139.50 |
| 02/10/2020 | Timothy Frank | legal research for objections to magistrate's report on motions for summary judgment re: refusal to consider conclusory, self-serving, or uncorroborated testimony; court's ability to consider new evidence or new arguments presented in objections to report | A102 - Research | $465.00 hr | 2.30 | $1,069.50 |
| 02/10/2020 | Timothy Frank | draft/revise objections to magistrate's order on motions for summary judgment | A103 - Draft/revise | $465.00 hr | 4.60 | $2,139.00 |
| 02/11/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: objections to magistrate's order on motions for summary judgment | A106 - Communicate (with client) | $465.00 hr | 0.30 | $139.50 |

| Date | Timekeeper | Description | Task Code | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 02/11/2020 | Timothy Frank | correspondence of a.fonroff of dish re: response to defendants' motion for extension of time to file objections to magistrate's order on summary judgments | A106 - Communicate (with client) | $465.00 hr | 0.20 | $93.00 |
| 02/11/2020 | Timothy Frank | review/analyze defendants' motion to extend time and pages for objections to magistrate's order on summary judgments | A104 - Review/analyze | $465.00 hr | 0.30 | $139.50 |
| 02/11/2020 | Timothy Frank | draft/revise response to defendants' motion to extend time and pages for objections to magistrate's order on summary judgments; attention to filing of same | A103 - Draft/revise | $465.00 hr | 0.90 | $418.50 |
| 02/11/2020 | Timothy Frank | draft/revise objections to magistrate's order on motions for summary judgment | A103 - Draft/revise | $465.00 hr | 2.60 | $1,209.00 |
| 02/12/2020 | Timothy Frank | draft/revise objections to magistrate's order on motions for summary judgment | A103 - Draft/revise | $465.00 hr | 3.20 | $1,488.00 |
| 02/13/2020 | Timothy Frank | legal research for objections to magistrate's report on motions for summary judgment re: consideration of expert bias at summary judgment stage of proceedings | A102 - Research | $465.00 hr | 0.80 | $372.00 |
| 02/13/2020 | Timothy Frank | review/analyze order on defendants' motion for additional time and pages for objections to magistrate's order on motions for summary judgment | A104 - Review/analyze | $465.00 hr | 0.10 | $46.50 |
| 02/13/2020 | Timothy Frank | correspondence and conference with a.fonroff of dish re: objections to magistrate's order on motions for summary judgment and time for filing of same | A106 - Communicate (with client) | $465.00 hr | 0.70 | $325.50 |
| 02/13/2020 | Timothy Frank | draft/revise objections to magistrate's order on motions for summary judgment | A103 - Draft/revise | $465.00 hr | 2.80 | $1,302.00 |
| 02/14/2020 | Timothy Frank | draft/revise objections to magistrate's order on motions for summary judgment; attention to filing of same | A103 - Draft/revise | $465.00 hr | 2.20 | $1,023.00 |
| 02/17/2020 | Timothy Frank | correspondence with a.fonroff re: objections to magistrate's order on motions for summary judgment | A106 - Communicate (with client) | $465.00 hr | 0.10 | $46.50 |
| 02/26/2020 | Timothy Frank | correspondence with opposing counsel re: motion for extension of time to respond to dish's objections to order on motions for summary judgment | A108 - Communicate (other external) | $465.00 hr | 0.30 | $139.50 |
| 02/26/2020 | Timothy Frank | correspondence with a.fonroff of dish re: defendants' motion for extension of time to respond to dish's objections to order on motions for summary judgment | A106 - Communicate (with client) | $465.00 hr | 0.20 | $93.00 |
| 02/26/2020 | Timothy Frank | review/analyze defendants' motion for extension of time to file response to dish's objections to order on summary judgment motions | A104 - Review/analyze | $465.00 hr | 0.10 | $46.50 |
| 02/27/2020 | Timothy Frank | review/analyze court order granting defendants' motion for extension of time to file response to dish's objections to report on summary judgments; correspondence with a.fonroff re: same | A104 - Review/analyze | $465.00 hr | 0.20 | $93.00 |
| 03/04/2020 | Timothy Frank | review/analyze defendants' objections to magistrate's order on motions for summary judgment | A104 - Review/analyze | $465.00 hr | 0.80 | $372.00 |
| 03/04/2020 | Timothy Frank | correspondence with a.fonroff re: defendants' objections to magistrate's order on motions for summary judgment | A106 - Communicate (with client) | $465.00 hr | 0.30 | $139.50 |
| 03/05/2020 | Timothy Frank | conference with a.fonroff of dish re: response to defendants' objections to magistrate's order on motions for summary judgment | A106 - Communicate (with client) | $465.00 hr | 2.10 | $976.50 |
| 03/08/2020 | Timothy Frank | legal research for response to defendants' objections to magistrate's order on motions for summary judgment re: pleading standard at summary stage of case and authorities cited by defendants; need for evidence of substantial similarity and cases cited by defendants | A102 - Research | $465.00 hr | 3.60 | $1,674.00 |
| 03/08/2020 | Timothy Frank | draft/revise response to defendants' objections to magistrate's order on motions for summary judgment | A103 - Draft/revise | $465.00 hr | 1.80 | $837.00 |
| 03/09/2020 | Timothy Frank | draft/revise response to defendants' objections to magistrate's order on motions for summary judgment | A103 - Draft/revise | $465.00 hr | 4.40 | $2,046.00 |
| 03/10/2020 | Timothy Frank | correspondence with a.fonroff re: defendants' response to dish's objections to magistrate judge's order on motions for summary judgment | A106 - Communicate (with client) | $465.00 hr | 0.20 | $93.00 |
| 03/10/2020 | Timothy Frank | draft/revise response to defendants' objections to magistrate's order on motions for summary judgment | A103 - Draft/revise | $465.00 hr | 4.60 | $2,139.00 |
| 03/10/2020 | Timothy Frank | legal research for response to defendants' objections to magistrate's order on motions for summary judgment re: consideration of new arguments in objections; refusal to consider arguments on basis of lack of particularity | A102 - Research | $465.00 hr | 0.90 | $418.50 |
| 03/11/2020 | Timothy Frank | review/analyze defendants' response to dish's objections to magistrate judge's order on motions for summary judgment | A104 - Review/analyze | $465.00 hr | 0.80 | $372.00 |
| 03/12/2020 | Timothy Frank | draft/revise response to defendants' objections to magistrate's order on motions for summary judgment | A103 - Draft/revise | $465.00 hr | 4.20 | $1,953.00 |
| 03/13/2020 | Timothy Frank | draft/revise response to defendants' objections to order on motions for summary judgment | A103 - Draft/revise | $465.00 hr | 2.20 | $1,023.00 |
| 03/13/2020 | Timothy Frank | correspondence with a.fonroff re: response to defendants' objections to order on motions for summary judgment | A106 - Communicate (with client) | $465.00 hr | 0.30 | $139.50 |
| 03/16/2020 | Timothy Frank | draft/revise response to defendants' objections to order on motions for summary judgment; prepare certificate of service; attention to filing of same | A103 - Draft/revise | $465.00 hr | 0.60 | $279.00 |
| 03/23/2020 | Timothy Frank | review/analyze court order concerning continuance of deadlines | A104 - Review/analyze | $465.00 hr | 0.10 | $46.50 |
| 03/30/2020 | Timothy Frank | review/analyze court order on objections to magistrate judge's report and recommendation on motions for summary judgment; order on motion for rule 16(f) sanctions | A104 - Review/analyze | $465.00 hr | 0.30 | $139.50 |
| 03/30/2020 | Timothy Frank | correspondence with a.fonroff of dish re: order on objections to magistrate's report and recommendation on summary judgment motions | A106 - Communicate (with client) | $465.00 hr | 0.20 | $93.00 |
| 04/01/2020 | Timothy Frank | conference with a.fonroff of dish re: post-summary judgment strategy in terms of renewing settlement discussions and proceeding towards trial | A106 - Communicate (with client) | $465.00 hr | 1.10 | $511.50 |
| 04/03/2020 | Joseph Boyle | review and comments to draft settlement strategy and parameters and discussion re same; rcv and reviw court order re joint trial dates and discussion re same | A104 - Review/analyze | $465.00 hr | 0.60 | $279.00 |
| 04/03/2020 | Timothy Frank | review/analyze legal arguments and strategy re: risks and rewards of revisiting settlement discussions and proceeding to trial | A104 - Review/analyze | $465.00 hr | 1.60 | $744.00 |
| 04/03/2020 | Timothy Frank | correspondence with a.fonroff of dish re: risks and rewards of revisiting settlement and proceeding to trial | A106 - Communicate (with client) | $465.00 hr | 1.20 | $558.00 |
| 04/03/2020 | Timothy Frank | review/analyze court order re: submission of proposed pre-trial and trial dates | A104 - Review/analyze | $465.00 hr | 0.10 | $46.50 |
| 04/06/2020 | Timothy Frank | correspondence with a.fonroff of dish re: renewing settlement discussions with magistrate judge | A106 - Communicate (with client) | $465.00 hr | 0.10 | $46.50 |
| 04/07/2020 | Timothy Frank | correspondence with opposing counsel j.sozzani re: settlement proposal | A108 - Communicate (other external) | $465.00 hr | 0.40 | $186.00 |
| 04/07/2020 | Timothy Frank | correspondence with judge flynn re: reopening settlement conference discussions; correspondence with opposing counsel re: same | A108 - Communicate (other external) | $465.00 hr | 1.30 | $604.50 |
| 04/07/2020 | Timothy Frank | correspondence with a.fonroff of dish re: renewing settlement discussions with magistrate judge | A106 - Communicate (with client) | $465.00 hr | 0.20 | $93.00 |
| 04/13/2020 | Timothy Frank | correspondence with a.fonroff of dish re: renewing settlement discussions | A106 - Communicate (with client) | $465.00 hr | 0.20 | $93.00 |
| 04/14/2020 | Timothy Frank | correspondence with opposing counsel j.sozzani re: proposed pretrial and trial dates | A108 - Communicate (other external) | $465.00 hr | 0.10 | $46.50 |
| 04/16/2020 | Timothy Frank | correspondence with a.fonroff of dish re: proposed pretrial and trial dates | A106 - Communicate (with client) | $465.00 hr | 0.10 | $46.50 |
| 04/16/2020 | Timothy Frank | correspondence with opposing counsel j.sozzani re: proposed pretrial and trial dates | A108 - Communicate (other external) | $465.00 hr | 0.20 | $93.00 |
| 04/17/2020 | Timothy Frank | correspondence with opposing counsel j.sozzani re: proposed pretrial and trial dates | A108 - Communicate (other external) | $465.00 hr | 0.20 | $93.00 |
| 04/20/2020 | Timothy Frank | conference with opposing counsel j.sozzani re: proposed pretrial and trial dates; continued settlement discussions | A108 - Communicate (other external) | $465.00 hr | 0.70 | $325.50 |
| 04/20/2020 | Timothy Frank | correspondence with a.fonroff of dish re: settlement discussions with defendants; proposed pretrial and trial dates | A106 - Communicate (with client) | $465.00 hr | 0.40 | $186.00 |
| 04/21/2020 | Timothy Frank | prepare correspondence to a.fonroff of dish re: settlement discussions with defendants; proposed trial dates and confirming availability of programmers | A106 - Communicate (with client) | $465.00 hr | 0.80 | $372.00 |
| 04/23/2020 | Timothy Frank | correspondence with defendants' counsel re: continued settlement discussions; proposed pretrial and trial dates | A108 - Communicate (other external) | $465.00 hr | 0.30 | $139.50 |
| 04/24/2020 | Timothy Frank | correspondence and conference with a.fonroff of dish re: settlement discussions with defendants; proposed trial dates and confirming availability of programmers | A106 - Communicate (with client) | $465.00 hr | 1.40 | $651.00 |
| 04/24/2020 | Timothy Frank | correspondence with opposing counsel re: defendants' proposed motion to certify interlocutory appeal | A108 - Communicate (other external) | $465.00 hr | 0.30 | $139.50 |
| 04/27/2020 | Timothy Frank | correspondence and conference with opposing counsel re: defendants' proposed motion to certify interlocutory appeal | A108 - Communicate (other external) | $465.00 hr | 0.40 | $186.00 |

| Date | Name | Description | Code | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 04/27/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: defendants' proposed motion to certify interlocutory appeal | A106 - Communicate (with client) | $465.00 hr | 0.50 | $232.50 |
| 04/27/2020 | Timothy Frank | draft/revise proposed pretrial and trial schedule; review judge's procedures, similar scheduling orders, and local rules for purposes of preparing same | A103 - Draft/revise | $465.00 hr | 0.90 | $418.50 |
| 04/27/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: proposed pretrial and trial schedule; daubert motion challenging nagra expert report | A106 - Communicate (with client) | $465.00 hr | 0.70 | $325.50 |
| 04/27/2020 | Timothy Frank | legal research re: deadline for filing daubert motion challenging expert when not specified in case management order; eleventh circuit cases concerning propriety of daubert motion in bench trial setting; hearsay objections as grounds for daubert motion | A102 - Research | $465.00 hr | 1.70 | $790.50 |
| 04/28/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: proposed settlement terms | A106 - Communicate (with client) | $465.00 hr | 0.50 | $232.50 |
| 04/28/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: defendants' motion to certify interlocutory appeal | A106 - Communicate (with client) | $465.00 hr | 0.30 | $139.50 |
| 04/28/2020 | Timothy Frank | draft/revise joint report proprosing pretrial and trial dates; daubert motions | A103 - Draft/revise | $465.00 hr | 1.30 | $604.50 |
| 04/28/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: draft joint report proprosing pretrial and trial dates; daubert motions; video depositions of programmers in lieu of trial testimony | A106 - Communicate (with client) | $465.00 hr | 0.30 | $139.50 |
| 04/28/2020 | Timothy Frank | correspondence to opposing counsel re: outline of proposed settlement terms | A108 - Communicate (other external) | $465.00 hr | 0.30 | $139.50 |
| 04/29/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: stipulations with defendants to remove need for programmers' testimony; timing considerations for requesting trial depositions | A106 - Communicate (with client) | $465.00 hr | 0.40 | $186.00 |
| 04/29/2020 | Timothy Frank | legal research re: trial depositions in lieu of live witness testimony; timing considerations in requesting permission to use trial depositions | A102 - Research | $465.00 hr | 1.80 | $837.00 |
| 04/29/2020 | Timothy Frank | review/analyze issues subject to proof at trial that are suitable for pre-trial stipulations | A104 - Review/analyze | $465.00 hr | 0.70 | $325.50 |
| 04/29/2020 | Timothy Frank | correspondence with opposing counsel re: joint report on proposed pretrial and trial dates | A108 - Communicate (other external) | $465.00 hr | 0.20 | $93.00 |
| 05/01/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: defendants' motion to certify interlocutory appeal | A106 - Communicate (with client) | $465.00 hr | 0.20 | $93.00 |
| 05/01/2020 | Timothy Frank | correspondence with opposing counsel re: joint report on pretrial and trial dates | A108 - Communicate (other external) | $465.00 hr | 0.20 | $93.00 |
| 05/02/2020 | Timothy Frank | plan/prepare for conference with opposing counsel to discuss pretrial and trial dates; filing of daubert motions; renewed settlement discussions | A101 - Plan and prepare for | $465.00 hr | 0.30 | $139.50 |
| 05/02/2020 | Timothy Frank | conference with opposing counsel re: pretrial and trial dates; filing of daubert motions; renewed settlement discussions | A106 - Communicate (with client) | $465.00 hr | 0.40 | $186.00 |
| 05/04/2020 | Timothy Frank | review/analyze defendants' motion to certify interlocutory appeal; prepare outline of response to motion; correspondence with a.fonoroff of dish re: same | A104 - Review/analyze | $465.00 hr | 3.60 | $1,674.00 |
| 05/05/2020 | Timothy Frank | correspondence with opposing counsel re: proposed settlement terms | A108 - Communicate (other external) | $465.00 hr | 0.20 | $93.00 |
| 05/05/2020 | Timothy Frank | draft/revise response to defendants' motion to certify interlocutory appeal | A103 - Draft/revise | $465.00 hr | 4.40 | $2,046.00 |
| 05/05/2020 | Timothy Frank | legal research for response to defendants' motion to certify interlocutory appeal: new arguments or new grounds for prior arguments; failure to separately address each question presented for certification; court's inability to re-write questions presented or consider other issues; entitlement to propose questions for cross-appeal where certification granted | A102 - Research | $465.00 hr | 2.80 | $1,302.00 |
| 05/07/2020 | Timothy Frank | draft/revise response to defendants' motion to certify interlocutory appeal | A103 - Draft/revise | $465.00 hr | 4.60 | $2,139.00 |
| 05/07/2020 | Timothy Frank | legal research for response to defendants' motion to certify interlocutory appeal: choice of law questions; conflicting out of district cases; statutory interpretation; court's discretion to deny appeal where 1292(b) requirements are met | A102 - Research | $465.00 hr | 2.80 | $1,302.00 |
| 05/08/2020 | Timothy Frank | draft/revise response to defendants' motion to certify interlocutory appeal | A103 - Draft/revise | $465.00 hr | 3.30 | $1,534.50 |
| 05/08/2020 | Timothy Frank | legal research for response to defendants' motion to certify interlocutory appeal: valid alterantive basis for court's ruling as grounds to deny certification; new arguments as improper basis for certification | A102 - Research | $465.00 hr | 2.60 | $1,209.00 |
| 05/11/2020 | Timothy Frank | draft/revise response to defendants' motion to certify interlocutory appeal | A103 - Draft/revise | $465.00 hr | 2.80 | $1,302.00 |
| 05/11/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: response to defendants' motion to certify interlocutory appeal | A106 - Communicate (with client) | $465.00 hr | 0.20 | $93.00 |
| 05/11/2020 | Timothy Frank | legal research for response to defendants' motion to certify interlocutory appeal re: eleventh circuit cases concerning certification of questiosn first raised in motion to certify before district court | A102 - Research | $465.00 hr | 0.80 | $372.00 |
| 05/12/2020 | Timothy Frank | draft/revise response to defendants' motion to certify interlocutory appeal; attention to filing of same | A103 - Draft/revise | $465.00 hr | 2.70 | $1,255.50 |
| 05/12/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: defendants' response to settlement terms | A106 - Communicate (with client) | $465.00 hr | 0.20 | $93.00 |
| 05/13/2020 | Timothy Frank | legal research for response to defendants' motion for leave to file reply in support of motion to certify appeal re: cases denying replies on similar motions; orders from new district judge on replies in general | A102 - Research | $465.00 hr | 0.70 | $325.50 |
| 05/13/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: defendants' proposed motion for leave to file reply in support of motion to certify interlocutory appeal; correspondence from opposing counsel re: same | A106 - Communicate (with client) | $465.00 hr | 0.20 | $93.00 |
| 05/14/2020 | Timothy Frank | correspondence with opposing counsel re: defendants' motion for leave to file reply in support of motion to certify interlocutory appeal | A108 - Communicate (other external) | $465.00 hr | 0.20 | $93.00 |
| 05/19/2020 | Joseph Boyle | review motion for leave; review draft response to motion for leave to file a reply | A104 - Review/analyze | $465.00 hr | 0.20 | $93.00 |
| 05/19/2020 | Timothy Frank | review/analyze defendants' motion for leave to file reply in support of motion to certify interlocutory appeal | A104 - Review/analyze | $465.00 hr | 0.30 | $139.50 |
| 05/19/2020 | Timothy Frank | draft/revise response to defendants' motion for leave to file reply in support of motion to certify interlocutory appeal; attention to filing of same | A103 - Draft/revise | $465.00 hr | 1.70 | $790.50 |
| 05/19/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: defendants' motion for leave to file reply in support of motion to certify interlocutory appeal; response to same | A106 - Communicate (with client) | $465.00 hr | 0.30 | $139.50 |
| 05/27/2020 | Timothy Frank | review/analyze court's order denying defendants' motion for leaver to file reply | A104 - Review/analyze | $465.00 hr | 0.10 | $46.50 |
| 07/01/2020 | Joseph Boyle | discussions regarding MBC testimony, deadlines, denial of defendants motion for interlocutory appeal, and settlement discussions | A106 - Communicate (with client) | $465.00 hr | 0.40 | $186.00 |
| 07/01/2020 | Timothy Frank | review/analyze order denying defendants' motion to certify interlocutory appeal | A104 - Review/analyze | $465.00 hr | 0.20 | $93.00 |
| 07/01/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: settlement discussions with defendants | A106 - Communicate (with client) | $465.00 hr | 0.50 | $232.50 |
| 07/01/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: responding to mbc's questions concerning case status and appearance at trial | A106 - Communicate (with client) | $465.00 hr | 0.60 | $279.00 |
| 07/01/2020 | Timothy Frank | correspondence with s.maroun of mbc re: response to questions concerning case status and appearance at trial | A108 - Communicate (other external) | $465.00 hr | 0.20 | $93.00 |
| 07/09/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: response to proposed settlement agreement | A106 - Communicate (with client) | $465.00 hr | 0.10 | $46.50 |
| 07/09/2020 | Timothy Frank | correspondence with opposing counsel re: response to proposed settlement agreement | A108 - Communicate (other external) | $465.00 hr | 0.30 | $139.50 |
| 07/09/2020 | Timothy Frank | review/analyze court order setting final pretrial conference and trial term | A104 - Review/analyze | $465.00 hr | 0.20 | $93.00 |
| 07/10/2020 | Joseph Boyle | discussions re trial setting, daubert motion, pretrial deadlines | A106 - Communicate (with client) | $465.00 hr | 0.60 | $279.00 |
| 07/10/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: pretrial and trial scheduling | A106 - Communicate (with client) | $465.00 hr | 0.30 | $139.50 |
| 07/10/2020 | Timothy Frank | draft/revise schedule of pretrial and trial deadlines and judge's requirements for same; review local rules and judge's procedures in preparing same | A103 - Draft/revise | $465.00 hr | 1.20 | $558.00 |
| 07/17/2020 | Joseph Boyle | discussions re settlement, pretrial order. | A106 - Communicate (with client) | $465.00 hr | 0.20 | $93.00 |
| 07/17/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: defendants' response to settlement proposal; motion for clarification of pretrial and trial setting | A106 - Communicate (with client) | $465.00 hr | 0.30 | $139.50 |

| Date | Timekeeper | Description | Task Code | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 07/17/2020 | Timothy Frank | correspondence and conference with opposing counsel re: settlement proposal; motion for clarification of order setting pretrial conference and trial term | A108 - Communicate (other external) | $465.00 hr | 0.70 | $325.50 |
| 08/03/2020 | Timothy Frank | conference with opposing counsel re: defendants' response to settlement proposal; review/analyze strategy for raising settlement issue | A108 - Communicate (other external) | $465.00 hr | 0.60 | $279.00 |
| 08/03/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: defendants' response to settlement proposal | A106 - Communicate (with client) | $465.00 hr | 0.30 | $139.50 |
| 08/04/2020 | Timothy Frank | review/analyze defendants' motion for clarification of order setting pretrial dates | A104 - Review/analyze | $465.00 hr | 0.20 | $93.00 |
| 08/04/2020 | Timothy Frank | draft/revise response to defendants' motion for clarification of order setting pretrial dates; attention to filing of same | A103 - Draft/revise | $465.00 hr | 0.80 | $372.00 |
| 08/04/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: defendants' motion for clarification of order setting pretrial dates and response to same | A106 - Communicate (with client) | $465.00 hr | 0.30 | $139.50 |
| 08/05/2020 | Timothy Frank | review/analyze legal arguments and strategy re: settlement with defendants and promoting response to prior settlement proposal | A104 - Review/analyze | $465.00 hr | 0.80 | $372.00 |
| 08/11/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: court order clarifying pretrial schedule; deadline for filing of daubert motions | A108 - Communicate (other external) | $465.00 hr | 0.40 | $186.00 |
| 08/11/2020 | Timothy Frank | review/analyze court's order granting motion to clarify pretrial schedule | A104 - Review/analyze | $465.00 hr | 0.10 | $46.50 |
| 08/11/2020 | Timothy Frank | review/analyze judge barber's procedures and local rules concerning bench trials; calendar pre-trial submission dates based on same | A104 - Review/analyze | $465.00 hr | 0.80 | $372.00 |
| 08/12/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: filing of daubert motions, trial preparation, response to settlement proposal | A106 - Communicate (with client) | $465.00 hr | 0.40 | $186.00 |
| 08/12/2020 | Timothy Frank | plan/prepare task list for pretrial and trial preparation | A101 - Plan and prepare for | $465.00 hr | 2.30 | $1,069.50 |
| 08/13/2020 | Timothy Frank | review/analyze legal arguments and strategy re: options for introducing mbc testimony at trial concerning copyright infringement; motion under rule 56(g) to have declaration testimony at summary judgment deemed established at trial | A104 - Review/analyze | $465.00 hr | 1.80 | $837.00 |
| 08/14/2020 | Timothy Frank | correspondence from opposing counsel re: defendants' response to settlement | A108 - Communicate (other external) | $465.00 hr | 0.40 | $186.00 |
| 08/16/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: defendants' response to settlement proposal and comments on reply to same | A106 - Communicate (with client) | $465.00 hr | 0.30 | $139.50 |
| 08/17/2020 | Joseph Boyle | review and analyze trial preparation task list, possible stipulations, pre-trial agreements | A104 - Review/analyze | $465.00 hr | 1.20 | $558.00 |
| 08/18/2020 | Timothy Frank | draft/revise trial preparation task list; agreements for including in joint pretrial report | A101 - Plan and prepare for | $465.00 hr | 0.60 | $279.00 |
| 08/19/2020 | Timothy Frank | conference with a.fonoroff re: trial preparation; settlement response | A106 - Communicate (with client) | $465.00 hr | 1.90 | $883.50 |
| 08/19/2020 | Timothy Frank | correspondence with opposing counsel re: settlement counter-proposal | A108 - Communicate (other external) | $465.00 hr | 0.20 | $93.00 |
| 08/20/2020 | Timothy Frank | review/analyze asset search reports on defendants and related entities for purposes of evaluating settlement; attention to preparing summary of same | A104 - Review/analyze | $465.00 hr | 0.80 | $372.00 |
| 08/20/2020 | Timothy Frank | correspondence with opposing counsel re: settlement proposal | A108 - Communicate (other external) | $465.00 hr | 0.20 | $93.00 |
| 08/21/2020 | Timothy Frank | correspondence with opposing counsel re: settlement | A108 - Communicate (other external) | $465.00 hr | 0.60 | $279.00 |
| 08/21/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: response to defendants' settlement proposal | A106 - Communicate (with client) | $465.00 hr | 0.50 | $232.50 |
| 08/24/2020 | Joseph Boyle | review and discuss settlement correspondence | A104 - Review/analyze | $465.00 hr | 0.20 | $93.00 |
| 08/24/2020 | Timothy Frank | correspondence with opposing counsel re: settlement | A108 - Communicate (other external) | $465.00 hr | 0.30 | $139.50 |
| 08/25/2020 | Timothy Frank | draft/revise proposed stipulations of fact and stipulations of law for trial | A103 - Draft/revise | $465.00 hr | 3.30 | $1,534.50 |
| 08/26/2020 | Timothy Frank | draft/revise proposed stipulations of fact and stipulations of law for trial | A103 - Draft/revise | $465.00 hr | 3.60 | $1,674.00 |
| 08/27/2020 | Timothy Frank | draft/revise proposed stipulations of fact and stipulations of law for trial | A103 - Draft/revise | $465.00 hr | 3.80 | $1,767.00 |
| 08/27/2020 | Timothy Frank | review/analyze legal arguments and strategy re: direct examination testimony from nagra and defendants concerning operation of content delivery networks | A104 - Review/analyze | $465.00 hr | 1.20 | $558.00 |
| 08/27/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: defendants' asset summary for evaluating settlement | A106 - Communicate (with client) | $465.00 hr | 0.30 | $139.50 |
| 08/31/2020 | Joseph Boyle | review and analyze pretrial stipulations, client correspondence re same; research re in limine and expert issues | A104 - Review/analyze | $465.00 hr | 0.70 | $325.50 |
| 08/31/2020 | Timothy Frank | correspondence with opposing counsel re: settlement proposal | A108 - Communicate (other external) | $465.00 hr | 0.20 | $93.00 |
| 08/31/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: stipuluations of fact and law; nagra witness for trial | A106 - Communicate (with client) | $465.00 hr | 0.30 | $139.50 |
| 08/31/2020 | Timothy Frank | review/analyze legal arguments and strategy re: designating new dish witness to testify at trial in place of i.slowikowksa; possibility of person being subjected to deposition | A104 - Review/analyze | $465.00 hr | 0.60 | $279.00 |
| 09/01/2020 | Timothy Frank | correspondence and  conference with opposing counsel re: settlement | A108 - Communicate (other external) | $465.00 hr | 0.30 | $139.50 |
| 09/08/2020 | Timothy Frank | correspondence with opposing counsel re: pretrial planning; remote versus in-person trial | A104 - Review/analyze | $465.00 hr | 0.20 | $93.00 |
| 09/08/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: pretrial planning meeting with opposing counsel; remote versus in-person trial | A106 - Communicate (with client) | $465.00 hr | 0.30 | $139.50 |
| 09/08/2020 | Timothy Frank | review/analyze district judge's dockets re: status of bench and jury trials; continuances due to covid court closures | A104 - Review/analyze | $465.00 hr | 0.40 | $186.00 |
| 09/10/2020 | Timothy Frank | conference with opposing counsel re: preparation for pre-trial meeting of parties; settlement | A108 - Communicate (other external) | $465.00 hr | 0.90 | $418.50 |
| 09/10/2020 | Timothy Frank | review/analyze legal argument and strategy re: response to defendants' proposal for an asset disclosure in aid of settlement discussions | A104 - Review/analyze | $465.00 hr | 1.10 | $511.50 |
| 09/10/2020 | Timothy Frank | review/analyze hnb and nagra infringement notices to defendants and cdns for preparing stipulations of fact concerning same | A104 - Review/analyze | $465.00 hr | 2.30 | $1,069.50 |
| 09/10/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: defendants' response to settlement proposal; trial witness issues | A106 - Communicate (with client) | $465.00 hr | 0.60 | $279.00 |
| 09/11/2020 | Timothy Frank | review/analyze legal argument and strategy re: response to defendants' proposal for an asset disclosure in aid of settlement discussions; prepare discussion points for meeting with opposing counsel | A104 - Review/analyze | $465.00 hr | 0.90 | $418.50 |
| 09/11/2020 | Timothy Frank | correspondence and conference with a.fonoroff of dish re: response to defendants' settlement proposal; trial witnesses | A106 - Communicate (with client) | $465.00 hr | 1.40 | $651.00 |
| 09/11/2020 | Timothy Frank | correspondence with opposing counsel re: settlement proposal | A108 - Communicate (other external) | $465.00 hr | 0.20 | $93.00 |
| 09/14/2020 | Joseph Boyle | review draft pre-trial stipulations and comments re same | A104 - Review/analyze | $465.00 hr | 0.60 | $279.00 |
| 09/14/2020 | Joseph Boyle | discussions re designation of witnesses, substitution | A107 - Communicate (other outside couns | $465.00 hr | 0.30 | $139.50 |
| 09/14/2020 | Timothy Frank | correspondence with opposing counsel re: settlement | A108 - Communicate (other external) | $465.00 hr | 0.30 | $139.50 |
| 09/14/2020 | Timothy Frank | review/analyze defendants' motion to appear remotely at pretrial conference and trial; court orders referenced in motion | A104 - Review/analyze | $465.00 hr | 0.80 | $372.00 |
| 09/14/2020 | Timothy Frank | correspondence with p.metral of nagra re: trial testimony concerning channel monitoring | A108 - Communicate (other external) | $465.00 hr | 0.50 | $232.50 |
| 09/14/2020 | Timothy Frank | correspondence with g.duval of nagrastar re: trial testimony concerning cdns | A108 - Communicate (other external) | $465.00 hr | 0.70 | $325.50 |
| 09/14/2020 | Timothy Frank | review/analyze legal argument and strategy for introducing cdn testimony at trial; summary of case law concerning lay witness versus expert testimony | A104 - Review/analyze | $465.00 hr | 0.80 | $372.00 |
| 09/14/2020 | Timothy Frank | draft/revise proposed stipulations of fact and law | A103 - Draft/revise | $465.00 hr | 3.80 | $1,767.00 |
| 09/14/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: proposed stipulations of fact and law | A106 - Communicate (with client) | $465.00 hr | 0.30 | $139.50 |
| 09/15/2020 | Joseph Boyle | review comments to draft pretrial stipulations | A104 - Review/analyze | $465.00 hr | 0.60 | $279.00 |
| 09/15/2020 | Joseph Boyle | discussions re mediation, conditions, financial disclosure, opposing counsel positions; response to motion for zoom trial | A106 - Communicate (with client) | $465.00 hr | 0.40 | $186.00 |
| 09/15/2020 | Timothy Frank | conference with opposing counsel re: settlement | A108 - Communicate (other external) | $465.00 hr | 0.60 | $279.00 |
| 09/15/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: settlement | A108 - Communicate (other external) | $465.00 hr | 0.50 | $232.50 |

| Date | Name | Description | Task Code | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 09/15/2020 | Timothy Frank | draft/revise response to defendants' motion to appear remotely at pretrial conference and trial; review court's pandemic-related orders in preparing same | A103 - Draft/revise | $465.00 hr | 2.80 | $1,302.00 |
| 09/15/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: draft response to defendants' motion to appear remotely at pretrial conference and trial; attention to filing of same | A106 - Communicate (with client) | $465.00 hr | 0.30 | $139.50 |
| 09/15/2020 | Timothy Frank | correspondence with p.metral of nagra re: trial testimony concerning channel monitoring | A108 - Communicate (other external) | $465.00 hr | 0.40 | $186.00 |
| 09/15/2020 | Timothy Frank | correspondence with n.anagpostoulos of nagra re: trial testimony concerning cdns | A108 - Communicate (other external) | $465.00 hr | 0.40 | $186.00 |
| 09/15/2020 | Timothy Frank | draft/revise proposed stipulations of fact and law; review/analyze infringement notices in revising same | A103 - Draft/revise | $465.00 hr | 2.30 | $1,069.50 |
| 09/16/2020 | Joseph Boyle | discussions re trial attendance, zoom; endorsed order re remote pretrial conference; discussions re financial disclosure and procedures | A106 - Communicate (with client) | $465.00 hr | 0.80 | $372.00 |
| 09/16/2020 | Joseph Boyle | review and analysis re pre-trial stipulation draft | A104 - Review/analyze | $465.00 hr | 0.70 | $325.50 |
| 09/16/2020 | Timothy Frank | correspondence with n.anagpostoulos of nagra re: trial testimony concerning cdns | A108 - Communicate (other external) | $465.00 hr | 0.30 | $139.50 |
| 09/16/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: settlement conference with magistrate judge | A106 - Communicate (with client) | $465.00 hr | 1.30 | $604.50 |
| 09/16/2020 | Timothy Frank | review/analyze legal arguments and strategy re: establishing wilfull infringement at trial; effective of infringement notices sent post-infringement and research into same | A104 - Review/analyze | $465.00 hr | 0.70 | $325.50 |
| 09/16/2020 | Timothy Frank | review/analyze legal arguments and strategy re: financial disclosure and involving magistrate judge in settlement discussions | A104 - Review/analyze | $465.00 hr | 0.60 | $279.00 |
| 09/16/2020 | Timothy Frank | review/analyze order on defendants' motion to appear remotely for pretrial and trial; correspondence to a.fonoroff re: same | A104 - Review/analyze | $465.00 hr | 0.10 | $46.50 |
| 09/17/2020 | Timothy Frank | correspondence with opposing counsel re: asset disclosure and settlement conference | A108 - Communicate (other external) | $465.00 hr | 0.10 | $46.50 |
| 09/18/2020 | Joseph Boyle | strategy discussions re settlement and magistrate | A106 - Communicate (with client) | $465.00 hr | 0.20 | $93.00 |
| 09/18/2020 | Timothy Frank | conference with n.anagpostoulos of nagra re: testimony concerning cdns; correspondence with g.duval and d.gonzalez of nagrastar re: same | A108 - Communicate (other external) | $465.00 hr | 0.20 | $93.00 |
| 09/18/2020 | Timothy Frank | correspondence and conference with opposing counsel re: financial disclosure and settlement conference | A108 - Communicate (other external) | $465.00 hr | 0.40 | $186.00 |
| 09/18/2020 | Timothy Frank | correspondence and conference with a.fonoroff of dish re: financial disclosure and settlement conference | A106 - Communicate (with client) | $465.00 hr | 0.80 | $372.00 |
| 09/18/2020 | Timothy Frank | review/analyze legal arguments and strategy re: witnesses ability to testify to matters related to but beyond the scope of subject matter of expert report; results of legal research concerning same | A104 - Review/analyze | $465.00 hr | 1.60 | $744.00 |
| 09/21/2020 | Joseph Boyle | strategy discussions re settlement, stay, mediation | A106 - Communicate (with client) | $465.00 hr | 0.40 | $186.00 |
| 09/21/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: pretrial stipulations, disclosure of additional programming agreements and new dish representative | A106 - Communicate (with client) | $465.00 hr | 0.30 | $139.50 |
| 09/21/2020 | Timothy Frank | correspondence with d.gonzalez of nagrastar re: trial testimony concerning cdns | A108 - Communicate (other external) | $465.00 hr | 0.20 | $93.00 |
| 09/21/2020 | Timothy Frank | draft/revise proposed stipulations of fact and law | A103 - Draft/revise | $465.00 hr | 1.40 | $651.00 |
| 09/21/2020 | Timothy Frank | correspondence with opposing counsel re: parameters for financial disclosure to magistrate; stay of proceedings pending settlement discussions | A108 - Communicate (other external) | $465.00 hr | 0.40 | $186.00 |
| 09/21/2020 | Timothy Frank | draft/revise proposed parameters for defendants' financial disclosure to magistrate judge in aid of settlement discussions | A103 - Draft/revise | $465.00 hr | 1.30 | $604.50 |
| 09/21/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: parameters for financial disclosure to magistrate; stay of proceedings pending settlement discussions | A106 - Communicate (with client) | $465.00 hr | 0.70 | $325.50 |
| 09/22/2020 | Joseph Boyle | discussions re confidentiality stipulation, financial disclosure, mediation | A106 - Communicate (with client) | $465.00 hr | 0.20 | $93.00 |
| 09/22/2020 | Timothy Frank | correspondence with opposing counsel: meeting to discuss pre-trial stipulations | A108 - Communicate (other external) | $465.00 hr | 0.20 | $93.00 |
| 09/22/2020 | Timothy Frank | draft/revise proposed stipulations of law and fact; correspondence to opposing counsel re: same | A103 - Draft/revise | $465.00 hr | 0.60 | $279.00 |
| 09/22/2020 | Timothy Frank | conference with d.gonzalez of nagrastar re: trial testimony concerning cdns | A108 - Communicate (other external) | $465.00 hr | 0.50 | $232.50 |
| 09/22/2020 | Timothy Frank | conference with a.fonoroff re: pretrial stipulations; witnesses for trial | A106 - Communicate (with client) | $465.00 hr | 0.90 | $418.50 |
| 09/22/2020 | Timothy Frank | draft/revise joint pretrial conference report | A103 - Draft/revise | $465.00 hr | 2.30 | $1,069.50 |
| 09/23/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: new dish corporate representative; meeting with opposing counsel concerning pre-trial stipulations | A106 - Communicate (with client) | $465.00 hr | 0.20 | $93.00 |
| 09/23/2020 | Timothy Frank | draft/revise joint pretrial conference report; trial exhibit list | A103 - Draft/revise | $465.00 hr | 2.70 | $1,255.50 |
| 09/23/2020 | Timothy Frank | draft/revise outline for direct examination testimony of defendant g.fraifer | A103 - Draft/revise | $465.00 hr | 2.80 | $1,302.00 |
| 09/24/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: new dish corporate representative for trial; disclosure of more recent programming agreements | A106 - Communicate (with client) | $465.00 hr | 0.30 | $139.50 |
| 09/24/2020 | Timothy Frank | draft/revise supplemental initial disclosures identifying new dish corporate representative | A103 - Draft/revise | $465.00 hr | 0.30 | $139.50 |
| 09/24/2020 | Timothy Frank | draft/revise joint pretrial conference report; trial exhibit list | A103 - Draft/revise | $465.00 hr | 3.80 | $1,767.00 |
| 09/24/2020 | Timothy Frank | draft/revise outline for direct examination testimony of defendant g.fraifer | A103 - Draft/revise | $465.00 hr | 2.20 | $1,023.00 |
| 09/25/2020 | Joseph Boyle | trial preparation and analysis, outlining task list and segregating responsibilities; review materials for dish direct exam, expert direct | A101 - Plan and prepare for | $465.00 hr | 3.20 | $1,488.00 |
| 09/25/2020 | Timothy Frank | conferene with opposing counsel re: stipulations of fact and law for trial | A108 - Communicate (other external) | $465.00 hr | 4.20 | $1,953.00 |
| 09/27/2020 | Timothy Frank | conference and correspondence with opposing counsel re: settlement conference with magistrate judge and parameters for financial disclosure | A108 - Communicate (other external) | $465.00 hr | 0.50 | $232.50 |
| 09/27/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: settlement conference with magistrate judge and proposed stay of proceedings; witnesses and exhibits for trial | A106 - Communicate (with client) | $465.00 hr | 0.40 | $186.00 |
| 09/28/2020 | Joseph Boyle | review and analyze documents for drafting trial direct of corporate rep; research re substitution of representative | A104 - Review/analyze | $465.00 hr | 1.60 | $744.00 |
| 09/28/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: setteelment conference and proposed stay; witness and exhibits issues for trial | A106 - Communicate (with client) | $465.00 hr | 0.90 | $418.50 |
| 09/28/2020 | Timothy Frank | conference with opposing counsel re: settlement conference and stay of proceedings | A108 - Communicate (other external) | $465.00 hr | 0.30 | $139.50 |
| 09/28/2020 | Timothy Frank | draft/revise joint pretrial conference report; revised proposed stipulations of law and fact | A103 - Draft/revise | $465.00 hr | 3.40 | $1,581.00 |
| 09/28/2020 | Timothy Frank | draft/revise trial witness list and exhibit list; prepare exhibits for disclosure to opposing counsel | A103 - Draft/revise | $465.00 hr | 3.30 | $1,534.50 |
| 09/29/2020 | Timothy Frank | conference and correspondence with opposing counsel re: joint motion for stay of proceedings pending settlement discussions | A108 - Communicate (other external) | $465.00 hr | 0.70 | $325.50 |
| 09/29/2020 | Timothy Frank | draft/revise joint motion for stay of proceedings pending settlement discussions | A103 - Draft/revise | $465.00 hr | 0.80 | $372.00 |
| 09/29/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: joint motion for stay of proceedings pending settlement discussions | A106 - Communicate (with client) | $465.00 hr | 0.30 | $139.50 |
| 09/30/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: settlement conference with magistrate | A106 - Communicate (with client) | $465.00 hr | 0.20 | $93.00 |
| 09/30/2020 | Timothy Frank | conference and correspondence with opposing counsel, magistrate, and chambers re: settlement conference and asset disclosure process | A108 - Communicate (other external) | $465.00 hr | 2.10 | $976.50 |
| 09/30/2020 | Timothy Frank | correspondence and conference with opposing counsel re: joint motion for stay pending settlement discussions | A108 - Communicate (other external) | $465.00 hr | 0.30 | $139.50 |
| 09/30/2020 | Timothy Frank | correspondene with a.fonoroff of dish re: redacted programming agreements; attention to providing same to programming team for review | A106 - Communicate (with client) | $465.00 hr | 0.20 | $93.00 |
| 09/30/2020 | Timothy Frank | correspondence with opposing counsel re: joint motion for stay of proceedings pending settlement discussions | A108 - Communicate (other external) | $465.00 hr | 0.40 | $186.00 |
| 10/01/2020 | Timothy Frank | review/analyze court order granting motion to stay trial pending settlement discussions | A104 - Review/analyze | $465.00 hr | 0.10 | $46.50 |
| 10/02/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: redacted programming agreements for production in advance of trial | A106 - Communicate (with client) | $465.00 hr | 0.30 | $139.50 |
| 10/06/2020 | Joseph Boyle | discussions with witnesses re trial attendance, remote testimony possibility | A106 - Communicate (with client) | $465.00 hr | 0.30 | $139.50 |
| 10/06/2020 | Timothy Frank | correspondence with opposing counsel re: submission of financial disclosure to magistrate judge | A108 - Communicate (other external) | $465.00 hr | 0.30 | $139.50 |

| Date | Name | Description | Task Code | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 10/06/2020 | Timothy Frank | conference with a.fonoroff of dish re: settlement discusssions; trial preparation | A106 - Communicate (with client) | $465.00 hr | 0.40 | $186.00 |
| 10/07/2020 | Timothy Frank | review/analyze asset search reports and public records concerning assets of defendants for purposes of assessing financial disclosure; prepare questions to magistrate judge concerning defendants' financial disclosure | A104 - Review/analyze | $465.00 hr | 3.20 | $1,488.00 |
| 10/07/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: redacted programming agreements for dislosure in advance of trial | A106 - Communicate (with client) | $465.00 hr | 0.20 | $93.00 |
| 10/08/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: defendants' real estate holdings for purposes of asset disclosure | A106 - Communicate (with client) | $465.00 hr | 0.30 | $139.50 |
| 10/08/2020 | Timothy Frank | review/analyze county appraiser records concerning defendants' vacant lot properties; attention to contacting appraiser's office concerning valuations of same | A104 - Review/analyze | $465.00 hr | 0.40 | $186.00 |
| 10/09/2020 | Timothy Frank | correspondence with a.fonoroff re: defendants' real estate holdings for purposes of asset disclosure | A106 - Communicate (with client) | $465.00 hr | 0.60 | $279.00 |
| 10/12/2020 | Timothy Frank | correspondence with s.maroun of mbc and a.fonoroff of dish re: trial testimony | A108 - Communicate (other external) | $465.00 hr | 0.20 | $93.00 |
| 10/15/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: status of settlement discussions | A106 - Communicate (with client) | $465.00 hr | 0.10 | $46.50 |
| 10/15/2020 | Timothy Frank | correspondence with opposing counsel re: status of settlement discussions | A108 - Communicate (other external) | $465.00 hr | 0.20 | $93.00 |
| 10/21/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: asset disclosure and settlement conference with magistrate judge | A106 - Communicate (with client) | $465.00 hr | 0.40 | $186.00 |
| 10/21/2020 | Timothy Frank | correspondence with judge flynn's chambers re: asset disclosure and settlement conference; conference with judge flynn re: same | A108 - Communicate (other external) | $465.00 hr | 0.70 | $325.50 |
| 10/22/2020 | Timothy Frank | conference with opposing counsel re: asset disclosure to magistrate judge | A108 - Communicate (other external) | $465.00 hr | 0.30 | $139.50 |
| 10/29/2020 | Timothy Frank | correspondence with opposing counsel re: asset disclosure and settlement conference | A108 - Communicate (other external) | $465.00 hr | 0.60 | $279.00 |
| 11/02/2020 | Timothy Frank | correspondence with opposing counsel re: draft joint status report concerning settlement discussions and scheduling of pretrial conference and trial | A108 - Communicate (other external) | $465.00 hr | 0.40 | $186.00 |
| 11/02/2020 | Timothy Frank | draft/revise joint status report re: settlement discussions and request for extension of stay on pretrial and trial proceedings | A103 - Draft/revise | $465.00 hr | 2.20 | $1,023.00 |
| 11/02/2020 | Timothy Frank | correspondence with a.fonoroff re: draft joint status report concerning settlement discussions and scheduling of pretrial conference and trial | A106 - Communicate (with client) | $465.00 hr | 0.20 | $93.00 |
| 11/03/2020 | Timothy Frank | draft/revise joint status report re: settlement discussions and request for extension of stay on pretrial and trial proceedings; attention to filing of same | A103 - Draft/revise | $465.00 hr | 2.60 | $1,209.00 |
| 11/03/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: joint status report on settlement discussions and request for extension of stay on pretrial and trial proceedings | A106 - Communicate (with client) | $465.00 hr | 0.70 | $325.50 |
| 11/03/2020 | Timothy Frank | correspondence and conference with opposing counsel re: joint status report on settlement discussions and request for extension of stay on pretrial and trial proceedings | A108 - Communicate (other external) | $465.00 hr | 1.10 | $511.50 |
| 11/04/2020 | Timothy Frank | review/analyze profit and loss materials concerning ulaitv streaming service for purpose of evaluating settlement proposal | A104 - Review/analyze | $465.00 hr | 0.90 | $418.50 |
| 11/05/2020 | Timothy Frank | correspondence with a.fonoroff re: settlement discussions with judge flynn | A106 - Communicate (with client) | $465.00 hr | 0.40 | $186.00 |
| 11/06/2020 | Timothy Frank | conference with judge flynn re: defendants' response to initial questions concerning asset disclosure; prepare follow up questions based on same; correspondence with judge flynn re: same | A108 - Communicate (other external) | $465.00 hr | 2.60 | $1,209.00 |
| 11/11/2020 | Timothy Frank | conference with magistrate judge flynn and opposing counsel re: defendants' asset disclosure | A108 - Communicate (other external) | $465.00 hr | 0.60 | $279.00 |
| 11/11/2020 | Timothy Frank | conference with opposing counsel re: asset disclosure in support of settlement | A108 - Communicate (other external) | $465.00 hr | 0.20 | $93.00 |
| 11/13/2020 | Timothy Frank | correspondence and conference with magistrate judge flynn and opposing counsel re: defendants' asset disclosure | A108 - Communicate (other external) | $465.00 hr | 0.70 | $325.50 |
| 11/16/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: defendants' asset disclosure in support of settlement discussions | A106 - Communicate (with client) | $465.00 hr | 0.50 | $232.50 |
| 11/16/2020 | Timothy Frank | conference with opposing counsel re: financial disclosure in support of settlement discussions and supplementation of same; correspondence with magistrate judge flynn re: same | A108 - Communicate (other external) | $465.00 hr | 1.10 | $511.50 |
| 11/16/2020 | Timothy Frank | correspondence with s.maroun of mbc re: trial testimony | A108 - Communicate (other external) | $465.00 hr | 0.20 | $93.00 |
| 11/17/2020 | Joseph Boyle | discussions re financial disclosure, settlement meeting parameters and fraifer assets; discussions re settlement possibilities and terms | A106 - Communicate (with client) | $465.00 hr | 0.80 | $372.00 |
| 11/17/2020 | Timothy Frank | review/analyze legal arguments and strategy re: options for structuring settlement in light of defendants' asset disclosure; additional requests to defendants for information on assets, income, and liabilities | A104 - Review/analyze | $465.00 hr | 1.60 | $744.00 |
| 11/17/2020 | Timothy Frank | correspondence with a.fonoroff re: defendants' asset disclosure in support of settlement discussions; impact of asset disclosure on next steps in the litigation | A106 - Communicate (with client) | $465.00 hr | 0.90 | $418.50 |
| 11/18/2020 | Timothy Frank | correspondence with s.maroun of mbc re: trial testimony | A108 - Communicate (other external) | $465.00 hr | 0.10 | $46.50 |
| 11/18/2020 | Timothy Frank | correspondence with a.fonoroff re: defendants' asset disclosure in support of settlement discussions; options for structuring settlement | A106 - Communicate (with client) | $465.00 hr | 0.60 | $279.00 |
| 11/19/2020 | Timothy Frank | draft/revise questions concerning defendants' financial disclosure in support of settlement discussions | A103 - Draft/revise | $465.00 hr | 1.30 | $604.50 |
| 11/19/2020 | Timothy Frank | correspondence with opposing counsel re: defendants' financial disclosure in support of settlement discussions; settlement offer | A108 - Communicate (other external) | $465.00 hr | 0.60 | $279.00 |
| 12/01/2020 | Timothy Frank | correspondence with judge flynn re: status of settlement discussions | A108 - Communicate (other external) | $465.00 hr | 0.40 | $186.00 |
| 12/02/2020 | Timothy Frank | correspondence and conference with opposing counsel and judge flynn re: defendants' asset disclosure in advance of settlement discussions | A108 - Communicate (other external) | $465.00 hr | 0.90 | $418.50 |
| 12/02/2020 | Timothy Frank | review/analyze legal arguments and strategy re: defendants' asset disclosure and options for settlement; preparation for conference with opposing counsel concerning same | A104 - Review/analyze | $465.00 hr | 1.80 | $837.00 |
| 12/03/2020 | Timothy Frank | conference and correspondence with opposing counsel re: asset disclosure and settlement conference | A108 - Communicate (other external) | $465.00 hr | 1.30 | $604.50 |
| 12/03/2020 | Timothy Frank | correspondence and conference with a.fonoroff of dish re: asset disclosure and settlement conference | A106 - Communicate (with client) | $465.00 hr | 0.80 | $372.00 |
| 12/07/2020 | Timothy Frank | correspondence with opposing counsel re: asset disclosure and settlement conference | A108 - Communicate (other external) | $465.00 hr | 0.30 | $139.50 |
| 12/08/2020 | Timothy Frank | correspondence and conference with opposing counsel re: defendants' asset disclosure and settlement conference | A108 - Communicate (other external) | $465.00 hr | 1.60 | $744.00 |
| 12/09/2020 | Timothy Frank | correspondence and conference with opposing counsel re: defendants' asset disclosure and settlement conference; correspondence with judge flynn re: same | A108 - Communicate (other external) | $465.00 hr | 1.20 | $558.00 |
| 12/09/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: settlement conference and preparation for same | A106 - Communicate (with client) | $465.00 hr | 0.40 | $186.00 |
| 12/10/2020 | Timothy Frank | review/analyze court's notice setting settlement conference and correspondence with requirements for same | A104 - Review/analyze | $465.00 hr | 0.40 | $186.00 |
| 12/10/2020 | Timothy Frank | correspondence and conference with a.fonoroff of dish re: order setting settlement conference and rquirements for same; settlement conference strategy | A106 - Communicate (with client) | $465.00 hr | 2.40 | $1,116.00 |
| 12/10/2020 | Timothy Frank | review/analyze legal arguments and strategy for settlement conference; preparation for conferene with client to discuss same | A104 - Review/analyze | $465.00 hr | 0.70 | $325.50 |
| 12/11/2020 | Timothy Frank | draft/revise case statement for settlement conference | A103 - Draft/revise | $465.00 hr | 2.80 | $1,302.00 |
| 12/14/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: case statement for settlement conference | A106 - Communicate (with client) | $465.00 hr | 0.10 | $46.50 |
| 12/14/2020 | Timothy Frank | draft/revise case statement for settlement conference | A103 - Draft/revise | $465.00 hr | 4.80 | $2,232.00 |
| 12/15/2020 | Timothy Frank | correspondence with judge flynn re: dish's case summary for settlement conference | A108 - Communicate (other external) | $465.00 hr | 0.10 | $46.50 |
| 12/18/2020 | Timothy Frank | appear/for attend settlement conference; preparation for same | A109 - Appear for/attend | $465.00 hr | 7.30 | $3,394.50 |
| 12/21/2020 | Timothy Frank | review/analyze court's minutes re: settlement conference | A104 - Review/analyze | $465.00 hr | 0.10 | $46.50 |

| Date | Timekeeper | Description | Task Code | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 01/11/2021 | Timothy Frank | review/analyze status of pretrial preparation from pre-settlement conference; update trial action items and task lists; review court's information concerning trial settings | A104 - Review/analyze | $465.00 hr | 2.20 | $1,023.00 |
| 01/11/2021 | Timothy Frank | draft/revise proposed stipulations of law and fact | A103 - Draft/revise | $465.00 hr | 2.80 | $1,302.00 |
| 01/13/2021 | Timothy Frank | draft/revise proposed stipulations of fact and law; exhibit list | A103 - Draft/revise | $465.00 hr | 1.60 | $744.00 |
| 01/13/2021 | Timothy Frank | review/analyze cdn customer support tickets for use as trial exhibits; attention to arranging communications based on subject matter and speaker; potential objections to admissibility | A104 - Review/analyze | $465.00 hr | 2.80 | $1,302.00 |
| 01/18/2021 | Timothy Frank | plan/prepare for nagravision trial testimony concerning channel monitoring and cdns | A103 - Draft/revise | $465.00 hr | 2.80 | $1,302.00 |
| 01/18/2021 | Timothy Frank | draft/revise exhibit list; attention to preparing exhibits | A103 - Draft/revise | $465.00 hr | 1.60 | $744.00 |
| 01/19/2021 | Timothy Frank | plan/prepare for nagravision trial testimony concerning channel monitoring and cdns | A101 - Plan and prepare for | $465.00 hr | 1.20 | $558.00 |
| 01/20/2021 | Timothy Frank | plan/prepare for trial testimony of g.fraifer concerning channel transmission and cdns | A101 - Plan and prepare for | $465.00 hr | 3.40 | $1,581.00 |
| 01/20/2021 | Timothy Frank | correspondence with opposing counsel re: recent property sale and renewed settlement discussions | A108 - Communicate (other external) | $465.00 hr | 0.80 | $372.00 |
| 01/20/2021 | Timothy Frank | plan/prepare for nagravision trial testimony concerning channel monitoring and cdns | A101 - Plan and prepare for | $465.00 hr | 2.30 | $1,069.50 |
| 01/21/2021 | Timothy Frank | plan/prepare for trial testimony of g.fraifer concerning channel transmission and cdns | A101 - Plan and prepare for | $465.00 hr | 3.20 | $1,488.00 |
| 01/22/2021 | Timothy Frank | draft/revise proposed stipulations of fact and law | A103 - Draft/revise | $465.00 hr | 2.30 | $1,069.50 |
| 01/25/2021 | Joseph Boyle | trial prep, review programmer and client declarations and exhibits, outline points for dish direct; dish responses to discovery requests | A104 - Review/analyze | $465.00 hr | 3.10 | $1,441.50 |
| 01/26/2021 | Timothy Frank | correspondence with opposing counsel re: sale of gtlf properties and settlement; pretrial and trial scheduling | A108 - Communicate (other external) | $465.00 hr | 0.80 | $372.00 |
| 01/26/2021 | Timothy Frank | review/analyze legal arguments and strategy re: motions in limine; grounds and subject matter; district judge's past handling of same | A104 - Review/analyze | $465.00 hr | 1.80 | $837.00 |
| 01/29/2021 | Timothy Frank | draft/revise proposed stipulations of fact and law; prepare excerpts from defendants' pleadings, discovery responses and websites supporting terminology | A103 - Draft/revise | $465.00 hr | 2.60 | $1,209.00 |
| 02/01/2021 | Timothy Frank | correspondence with opposing counsel re: draft joint motion proposing pretrial and trial dates; scheduling conference to discuss same | A108 - Communicate (other external) | $465.00 hr | 0.30 | $139.50 |
| 02/01/2021 | Timothy Frank | correspondence with a.fonoroff of dish re: joint report concerning pretrial and trial dates; contacting non-party witness concerning trial availability | A106 - Communicate (with client) | $465.00 hr | 0.70 | $325.50 |
| 02/01/2021 | Timothy Frank | review/analyze defendants' proposed joint report re: pretrial and trial dates; past court orders concerning scheduling of trial related events and judge's procedures and local rules concerning same | A104 - Review/analyze | $465.00 hr | 1.30 | $604.50 |
| 02/04/2021 | Timothy Frank | correspondence with opposing counsel re: joint report suggesting pretrial and trial dates | A108 - Communicate (other external) | $465.00 hr | 0.30 | $139.50 |
| 02/04/2021 | Timothy Frank | correspondence with a.fonoroff of dish re: proposed pretrial and trial dates based on availability of witnesses; remote testiomy at trial; settlement | A106 - Communicate (with client) | $465.00 hr | 0.70 | $325.50 |
| 02/05/2021 | Joseph Boyle | discussions and analysis re pretrial issues, scheduling, witnesses, zoom, remote trial and options for reaching agreements vs bringing contested issues to court; receive and review correspondence from opposing counsel related to issues | A104 - Review/analyze | $465.00 hr | 0.60 | $279.00 |
| 02/05/2021 | Timothy Frank | correspondence with p.metral of nagravision re: trial testimony | A108 - Communicate (other external) | $465.00 hr | 0.10 | $46.50 |
| 02/05/2021 | Timothy Frank | correspondence with a.fonoroff of dish re: proposed pretrial and trial dates; witness conflicts and remote appearances;  correspondence from opposing counsel re: same | A106 - Communicate (with client) | $465.00 hr | 0.80 | $372.00 |
| 02/05/2021 | Timothy Frank | review/analyze legal arguments and strategy: proposed pretrial and trial dates; witness conflicts; remote appearances; responding to defendants' claim of prejudice | A104 - Review/analyze | $465.00 hr | 1.30 | $604.50 |
| 02/08/2021 | Timothy Frank | correspondence with p.metral of nagravision and s.maroun of mbc re: trial testimony | A108 - Communicate (other external) | $465.00 hr | 0.30 | $139.50 |
| 02/08/2021 | Timothy Frank | review/analyze legal arguments and strategy re: settlement proposal; correspondence with a.fonoroff of dish re: same | A104 - Review/analyze | $465.00 hr | 0.90 | $418.50 |
| 02/08/2021 | Timothy Frank | correspondence with opposing counsel re: pretrial and trial scheduling; review court filings concerning defendants' past extensions to rebut defendants' argument of prejudice | A108 - Communicate (other external) | $465.00 hr | 2.60 | $1,209.00 |
| 02/11/2021 | Timothy Frank | review/analyze legal arguments and strategy re: trial scheduling and proposal for same; programmer testimony at trial by deposition | A104 - Review/analyze | $465.00 hr | 0.60 | $279.00 |
| 02/11/2021 | Timothy Frank | draft/revise settlement proposal to defendants; correspondence with a.fonoroff of dish re: same | A103 - Draft/revise | $465.00 hr | 1.80 | $837.00 |
| 02/11/2021 | Timothy Frank | correspondence with opposing counsel re: trial scheduling; correspondence with a.fonoroff of dish re: same | A108 - Communicate (other external) | $465.00 hr | 0.80 | $372.00 |
| 02/12/2021 | Joseph Boyle | review and strategy re presentation of settlement counter; pretrial issues and potential compromises; nagra and programmer emails re testimony dates | A104 - Review/analyze | $465.00 hr | 0.60 | $279.00 |
| 02/12/2021 | Timothy Frank | conference with a.fonoroff of dish re: proposed pretrial and trial dates and witness conflicts; settlement terms; prepare for same | A108 - Communicate (other external) | $465.00 hr | 1.60 | $744.00 |
| 02/12/2021 | Timothy Frank | draft/revise settlement proposal to defendants; correspondence with opposing counsel re: same | A103 - Draft/revise | $465.00 hr | 0.30 | $139.50 |
| 02/12/2021 | Timothy Frank | conference with opposing counsel re: pretrial and trial scheduling | A108 - Communicate (other external) | $465.00 hr | 0.60 | $279.00 |
| 02/18/2021 | Joseph Boyle | client discussions re zoom, witnesses, remote testimony, agreements on pretrial issues | A106 - Communicate (with client) | $465.00 hr | 0.20 | $93.00 |
| 02/18/2021 | Timothy Frank | correspondence with a.fonoroff of dish re: trial scheduling | A106 - Communicate (with client) | $465.00 hr | 0.30 | $139.50 |
| 02/18/2021 | Timothy Frank | correspondence and conference with opposing counsel re: trial scheduling; settlement proposal | A108 - Communicate (other external) | $465.00 hr | 0.90 | $418.50 |
| 02/19/2021 | Timothy Frank | correspondence with a.fonoroff of dish re: trial scheduling | A106 - Communicate (with client) | $465.00 hr | 0.20 | $93.00 |
| 02/19/2021 | Timothy Frank | correspondence with opposing counsel re: trial scheduling; joint report proposing dates; response to settlement proposal | A108 - Communicate (other external) | $465.00 hr | 0.40 | $186.00 |
| 02/19/2021 | Timothy Frank | draft/revise joint report suggesting pretrial and trial dates; conference with opposing counsel re: revisions to same | A103 - Draft/revise | $465.00 hr | 0.70 | $325.50 |
| 02/23/2021 | Timothy Frank | review/analyze legal argument and strategy re: request to have programmer's testimonial evidence established for trial purposes under rule 56(g); court's approving same | A104 - Review/analyze | $465.00 hr | 2.80 | $1,302.00 |
| 02/24/2021 | Timothy Frank | draft/revise third supplemental rule 26 disclosures; attention to service of same | A103 - Draft/revise | $465.00 hr | 0.50 | $232.50 |
| 02/24/2021 | Timothy Frank | review/analyze court order setting status conference re: trial scheduling; correspondence with a.fonoroff of dish re: same | A104 - Review/analyze | $465.00 hr | 0.20 | $93.00 |
| 02/26/2021 | Timothy Frank | plan/prepare for court ordered status conference re: pretrial and trial scheduling | A101 - Plan and prepare for | $465.00 hr | 1.30 | $604.50 |
| 03/08/2021 | Timothy Frank | draft/revise summary of oustanding issues of fact and law for final pretrial statement | A103 - Draft/revise | $465.00 hr | 2.60 | $1,209.00 |
| 03/09/2021 | Joseph Boyle | review and strategy discussion re pretrial and trial natters, issues list for status conference; research re submitting written direct exams to shorten trial testimony length | A104 - Review/analyze | $465.00 hr | 1.10 | $511.50 |
| 03/09/2021 | Joseph Boyle | receive and review opposing counsel settlement correspondence; draft and send response to same; correspond with co-counsel re joint or separate mediation/settlement conferences | A107 - Communicate (other outside couns | $465.00 hr | 0.60 | $279.00 |
| 03/09/2021 | Timothy Frank | draft/revise proposed stipulations of fact and law for final pretrial statement | A103 - Draft/revise | $465.00 hr | 1.60 | $744.00 |
| 03/09/2021 | Timothy Frank | conference with opposing counsel re: settlement proposal | A108 - Communicate (other external) | $465.00 hr | 0.20 | $93.00 |
| 03/09/2021 | Timothy Frank | correspondence with court re: status conference | A108 - Communicate (other external) | $465.00 hr | 0.10 | $46.50 |
| 03/09/2021 | Timothy Frank | correspondence with a.fonoroff of dish and opposing counsel re: defendants' response to settlement proposal | A106 - Communicate (other external) | $465.00 hr | 0.50 | $232.50 |
| 03/09/2021 | Timothy Frank | correspondence with p.metral of nagravision re: trial scheduling | A108 - Communicate (other external) | $465.00 hr | 0.10 | $46.50 |

| Date | Name | Description | Task | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 03/09/2021 | Timothy Frank | plan/prepare for court ordered status conference re: pretrial and trial matters; outline of speaking points for status conference | A101 - Plan and prepare for | $465.00 hr | 2.40 | $1,116.00 |
| 03/10/2021 | Timothy Frank | conference with opposing counsel re: settlement proposal; court status conference | A108 - Communicate (other external) | $465.00 hr | 0.30 | $139.50 |
| 03/10/2021 | Timothy Frank | correspondence with a.fonoroff of dish re: status conference summary and pre-trial preparation | A106 - Communicate (with client) | $465.00 hr | 0.70 | $325.50 |
| 03/10/2021 | Timothy Frank | appear for/attend court ordered status conference on pretrial and trial matters; review court's post-conference orders re: trial scheduling and mediation | A109 - Appear for/attend | $465.00 hr | 0.90 | $418.50 |
| 03/11/2021 | Timothy Frank | review/analyze legal arguments and strategy for mediation and settlement proposal; correspondence with a.fonoroff of dish re: same | A104 - Review/analyze | $465.00 hr | 0.80 | $372.00 |
| 03/12/2021 | Timothy Frank | conference with court re:scheduling mediation; correspondence with opposing counsel and a.fonoroff of dish re: same | A108 - Communicate (other external) | $465.00 hr | 0.40 | $186.00 |
| 03/15/2021 | Timothy Frank | review/analyze legal arguments and strategy re: revised settlement proposal to defendants | A104 - Review/analyze | $465.00 hr | 0.90 | $418.50 |
| 03/15/2021 | Timothy Frank | correspondence with p.metral of nagravision re: expert testimony at trial and scheduling of same | A108 - Communicate (other external) | $465.00 hr | 0.20 | $93.00 |
| 03/15/2021 | Timothy Frank | correspondence with a.fonoroff of dish re: scheduling of court-ordered mediation; conference with judge's chambers re: same | A108 - Communicate (other external) | $465.00 hr | 0.30 | $139.50 |
| 03/17/2021 | Timothy Frank | draft/revise correspondence to set top box suppliers re: information and coooperation for trial; review suppliers' websites, social media, and fcc and uspto filing for purposes of assessing cooperation and identifying contact information | A103 - Draft/revise | $465.00 hr | 3.20 | $1,488.00 |
| 03/17/2021 | Timothy Frank | correspondence with a.fonoroff of dish re: set top box suppliers' information and potential coooperation for trial | A106 - Communicate (with client) | $465.00 hr | 0.40 | $186.00 |
| 03/19/2021 | Timothy Frank | conference with a.fonoroff of dish re: request for set-top box supplier cooperation and assistance at trial; third mediation and positioning for same; review questions concerning admissibility of set-top box supplier evidence at trial and prepare responses to same | A106 - Communicate (with client) | $465.00 hr | 2.60 | $1,209.00 |
| 03/22/2021 | Timothy Frank | review/analyze court order re: third mediation and requirements for same; correspondence with a.fonoroff of dish re: mediation statement; outline for settlement proposal and mediation statement | A104 - Review/analyze | $465.00 hr | 0.90 | $418.50 |
| 03/24/2021 | Timothy Frank | correspondence with opposing counsel re: pretrial stipulations of fact and law | A108 - Communicate (other external) | $465.00 hr | 0.30 | $139.50 |
| 03/24/2021 | Timothy Frank | review/analyze legal arguments and strategy re: revised settlement proposal per court's order concerning settlement conference statement | A104 - Review/analyze | $465.00 hr | 0.80 | $372.00 |
| 03/25/2021 | Timothy Frank | correspondence with a.fonoroff of dish re: substituting dish corporate representatives; supplemental disclosures concerning same | A106 - Communicate (with client) | $465.00 hr | 0.30 | $139.50 |
| 03/29/2021 | Timothy Frank | draft/revise settlement conference statement; correspondence with a.fonoroff of dish re: same | A103 - Draft/revise | $465.00 hr | 4.30 | $1,999.50 |
| 03/30/2021 | Timothy Frank | draft/revise settlement conference statement | A103 - Draft/revise | $465.00 hr | 1.80 | $837.00 |
| 03/30/2021 | Timothy Frank | correspondence with a.fonoroff of dish re: settlement conference statement | A106 - Communicate (with client) | $465.00 hr | 1.20 | $558.00 |
| 03/31/2021 | Timothy Frank | review/analyze legal arguments and strategy re: trial depositions of programmers; requesting court order for limitations on same | A104 - Review/analyze | $465.00 hr | 1.40 | $651.00 |
| 03/31/2021 | Timothy Frank | draft/revise settlement statement; correspondence with a.fonoroff of dish re: same | A103 - Draft/revise | $465.00 hr | 1.30 | $604.50 |
| 03/31/2021 | Timothy Frank | conference with opposing counsel re: pretrial stipulations of fact; network depositions; settlement | A108 - Communicate (other external) | $465.00 hr | 0.80 | $372.00 |
| 03/31/2021 | Timothy Frank | legal research for preparing proposed settlement terms re: eleventh circuit law on ability to appeal following consent judgment | A102 - Research | $465.00 hr | 0.90 | $418.50 |
| 04/01/2021 | Timothy Frank | draft/revise stipulations of fact and law and outstanding issues for inclusion in final pretrial report and discussion with opposing counsel | A103 - Draft/revise | $465.00 hr | 2.80 | $1,302.00 |
| 04/01/2021 | Timothy Frank | correspondence with a.fonoroff of dish re: trial depositions of networks; deposition of new dish representative; requesting deposition of defendants' undisclosed employee | A106 - Communicate (with client) | $465.00 hr | 0.40 | $186.00 |
| 04/01/2021 | Timothy Frank | review/analyze legal arguments and strategy re: defendants' proposed depositions and limitations on same; requesting deposition of defendants' undisclosed employee; discovery requests and deposition questions concerning same | A104 - Review/analyze | $465.00 hr | 1.30 | $604.50 |
| 04/05/2021 | Timothy Frank | review/analyze legal arguments and strategy re: motion to deem facts established for trial concerning networks summary judgment evidence; limits on network trial depositions | A104 - Review/analyze | $465.00 hr | 1.20 | $558.00 |
| 04/05/2021 | Timothy Frank | correspondence with opposing counsel re: stipulations concerning networks' testimony at trial | A108 - Communicate (other external) | $465.00 hr | 0.40 | $186.00 |
| 04/06/2021 | Timothy Frank | draft/revise settlement conference statement; correspondence to court re: same | A103 - Draft/revise | $465.00 hr | 1.80 | $837.00 |
| 04/06/2021 | Timothy Frank | correspondence with a.fonoroff of dish re: revisions and comments on settlement confernce statement | A106 - Communicate (with client) | $465.00 hr | 0.30 | $139.50 |
| 04/08/2021 | Timothy Frank | correspondence with foreign set box suppliers us counsel re: notice of lawsuit and opportunity to participate; attention to locating contact information for us counsel | A108 - Communicate (other external) | $465.00 hr | 0.60 | $279.00 |
| 04/08/2021 | Timothy Frank | correspondence with opposing counsel re: stipulations concerning networks' trial testimony | A108 - Communicate (other external) | $465.00 hr | 0.30 | $139.50 |
| 04/09/2021 | Timothy Frank | correspondence with opposing counsel re: pretrial stipulations concerning networks; depositions of networks | A108 - Communicate (other external) | $465.00 hr | 0.90 | $418.50 |
| 04/12/2021 | Timothy Frank | review/analyze legal arguments and strategy re: network trial depositions; motion to deem facts established for trial; representation and service of network depositions; correspondence with a.fonoroff of dish re: same | A104 - Review/analyze | $465.00 hr | 2.60 | $1,209.00 |
| 04/12/2021 | Timothy Frank | correspondence and conferene with opposing re: pretrial stipulations of fact; network depositions | A108 - Communicate (other external) | $465.00 hr | 1.60 | $744.00 |
| 04/14/2021 | Timothy Frank | conference with a.fonoroff of dish re: network depositions, motion to deem facts established for tria, settlement conference; prepare for same | A106 - Communicate (with client) | $465.00 hr | 1.30 | $604.50 |
| 04/16/2021 | Timothy Frank | correspondence and conference with opposing counsel j.sozzani re: stipulations on trial testimony of networks | A108 - Communicate (other external) | $465.00 hr | 0.40 | $186.00 |
| 04/16/2021 | Timothy Frank | draft/revise motion to deem networks' summary judgment evidence established for purposes of trial | A103 - Draft/revise | $465.00 hr | 2.80 | $1,302.00 |
| 04/19/2021 | Timothy Frank | plan/prepare for mediation and attend same; review post-mediation report | A109 - Appear for/attend | $465.00 hr | 5.60 | $2,604.00 |
| 04/20/2021 | Timothy Frank | conference and correspondence with mbc re: trial testimony and deposition; plan/prepare for conference | A108 - Communicate (other external) | $465.00 hr | 1.30 | $604.50 |
| 04/20/2021 | Timothy Frank | review/analyze legal arguments and strategy re: network trial testimony and depositions and proposals for limiting depositions; correspondence with a.fonoroff of dish and conferences with opposing counsel re: same | A104 - Review/analyze | $465.00 hr | 2.80 | $1,302.00 |
| 04/21/2021 | Timothy Frank | draft/revise stipulations concerning networks' trial depositions; correspondence with a.fonoroff of dish re: same | A103 - Draft/revise | $465.00 hr | 2.70 | $1,255.50 |
| 04/21/2021 | Timothy Frank | corrspondence with mbc re: trial testimony and deposition | A108 - Communicate (other external) | $465.00 hr | 0.30 | $139.50 |
| 04/22/2021 | Joseph Boyle | trial prep re task lists and exams in progress; review exhibits re technical issues for maqsood and sfeir exams; discussion re depos in lieu of trial testimony and scheduling | A104 - Review/analyze | $465.00 hr | 2.10 | $976.50 |
| 04/22/2021 | Timothy Frank | review/analyze legal arguments and strategy re: trial depositions of networks and review of unredacted programming agreements; correspondence and conference with opposing counsel re: same | A104 - Review/analyze | $465.00 hr | 0.80 | $372.00 |
| 04/22/2021 | Timothy Frank | draft/revise exhibit list; prepare exhibits consisting of cdn support tickets and emails | A103 - Draft/revise | $465.00 hr | 2.40 | $1,116.00 |
| 04/23/2021 | Timothy Frank | conference with a.fonoroff of dish re: trial depositions of networks; pretrial stipulations; review of unredacted programming agreements by opposing counsel; conference with opposing counsel re: scheduling network depositions | A108 - Communicate (other external) | $465.00 hr | 1.60 | $744.00 |
| 04/26/2021 | Timothy Frank | correspondence with opposing counsel re: pretrial stipulations of fact and law | A108 - Communicate (other external) | $465.00 hr | 0.40 | $186.00 |
| 04/27/2021 | Timothy Frank | correspondence with network mbc re: trial deposition scheduling | A108 - Communicate (other external) | $465.00 hr | 0.10 | $46.50 |
| 04/27/2021 | Timothy Frank | correspondence with opposing counsel re: pretrial stipulations of fact and law | A108 - Communicate (other external) | $465.00 hr | 0.20 | $93.00 |
| 04/28/2021 | Timothy Frank | draft/revise stipulations governing trial depositions of networks; review defendants' proposed revisions to prior draft stipulations | A103 - Draft/revise | $465.00 hr | 2.80 | $1,302.00 |

| Date | Name | Description | Task | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 04/28/2021 | Timothy Frank | correspondence with a.fonoroff of dish re: stipulations concerning network trial depositions; correspondence with networks re: scheduling depositions; correspondence and conference with opposing counsel re: stipulations and scheduling | A108 - Communicate (other external) | $465.00 hr | 2.10 | $976.50 |
| 04/29/2021 | Timothy Frank | draft/revise stipulations governing trial depositions of networks; review defendants' proposed revisions to draft stipulations | A103 - Draft/revise | $465.00 hr | 1.60 | $744.00 |
| 04/30/2021 | Joseph Boyle | drafting exam outlines re corp rep and doc review for exhibits re same | A103 - Draft/revise | $465.00 hr | 3.30 | $1,534.50 |
| 04/30/2021 | Joseph Boyle | analyze and discussions re deposition stipulations and parameters | A104 - Review/analyze | $465.00 hr | 0.50 | $232.50 |
| 04/30/2021 | Timothy Frank | correspondence and conference with opposing counsel re: stipulations and scheduling of network trial depositions; correspondence with a.fonoroff of dish re: same | A108 - Communicate (other external) | $465.00 hr | 0.90 | $418.50 |
| 04/30/2021 | Timothy Frank | draft/revise trial subpoenas for defendants and non-party witnesses | A103 - Draft/revise | $465.00 hr | 0.60 | $279.00 |
| 05/01/2021 | Timothy Frank | draft/revise trial brief | A103 - Draft/revise | $465.00 hr | 4.60 | $2,139.00 |
| 05/02/2021 | Timothy Frank | correspondence with mbc network re: trial deposition scheduling and procedure for same | A108 - Communicate (other external) | $465.00 hr | 0.30 | $139.50 |
| 05/02/2021 | Timothy Frank | draft/revise trial brief | A103 - Draft/revise | $465.00 hr | 4.20 | $1,953.00 |
| 05/03/2021 | Timothy Frank | review/analyze defendants' supplemental rule 26 disclosures | A104 - Review/analyze | $465.00 hr | 0.40 | $186.00 |
| 05/03/2021 | Timothy Frank | draft/revise trial brief | A103 - Draft/revise | $465.00 hr | 4.80 | $2,232.00 |
| 05/03/2021 | Timothy Frank | draft/revise subpoena for defendants and witness a.sfeir; attention to service of same | A103 - Draft/revise | $465.00 hr | 0.70 | $325.50 |
| 05/03/2021 | Timothy Frank | review/analyze legal arguments and strategy re: motion in limine to exclude evidence of invalid copyright registrations based on waiver of affirmative defense | A104 - Review/analyze | $465.00 hr | 0.90 | $418.50 |
| 05/03/2021 | Timothy Frank | correspondence with opposing counsel re: meeting to discuss pre-trial stipulations of fact and law and outstanding issues for trial | A108 - Communicate (other external) | $465.00 hr | 0.20 | $93.00 |
| 05/04/2021 | Joseph Boyle | review and discussion re draft stipulations re facts, exhibits, authenticity; issues of law; correspondence with opposing counsel re same | A104 - Review/analyze | $465.00 hr | 2.40 | $1,116.00 |
| 05/04/2021 | Timothy Frank | draft/revise trial brief | A103 - Draft/revise | $465.00 hr | 3.60 | $1,674.00 |
| 05/04/2021 | Timothy Frank | review/analyze legal arguments and strategy re: network trial depositions; presentation of witnesses at trial; pretrial motions and stipulations; copyright presumptions at trial | A104 - Review/analyze | $465.00 hr | 2.30 | $1,069.50 |
| 05/04/2021 | Timothy Frank | correspondence with opposing counsel re: pretrial stipulation of fact and law; unredacted programming agreements for review | A108 - Communicate (other external) | $465.00 hr | 0.90 | $418.50 |
| 05/05/2021 | Stephen Ferguson | Revise motion to appear pro hac vice to include unopposed and include a meet and confer certification; draft communication to Defendants' counsel regarding same; review order denying first motion without prejudice and attorney communication concerning same. | A103 - Draft/revise | $465.00 hr | 0.90 | $418.50 |
| 05/05/2021 | Stephen Ferguson | Review and draft response to communication from Defendants' counsel seeking to change MBC deposition time; review and draft response to MBC concerning rescheduling deposition prep call and identification of documents for review; review communication from attorneys regarding same. | A104 - Review/analyze | $465.00 hr | 1.40 | $651.00 |
| 05/05/2021 | Timothy Frank | draft/revise motion for expert witness to appear at trial by videoconference; review case law and travel bans by switzerland and united states to support same | A103 - Draft/revise | $465.00 hr | 2.80 | $1,302.00 |
| 05/05/2021 | Timothy Frank | correspondence with opposing counsel re: meet and confer on motion for expert witness to appear at trial by videoconference | A108 - Communicate (other external) | $465.00 hr | 0.20 | $93.00 |
| 05/06/2021 | Timothy Frank | correspondence with opposing counsel a.ned a.fonoroff of dish re: continuance of trial | A108 - Communicate (other external) | $465.00 hr | 0.50 | $232.50 |
| 05/06/2021 | Timothy Frank | correspondence with opposing counsel re: review of unredacted programming agreements | A108 - Communicate (other external) | $465.00 hr | 0.30 | $139.50 |
| 05/06/2021 | Timothy Frank | review/analyze legal arguments and strategy re: defendants' request for trial continuance; motions in limine | A104 - Review/analyze | $465.00 hr | 2.30 | $1,069.50 |
| 05/06/2021 | Timothy Frank | correspondence with process server re: s.feir trial subpoena; attention to preparation and service of trial subpoena for defendants' accountant g.ferzli | A108 - Communicate (other external) | $465.00 hr | 0.30 | $139.50 |
| 05/07/2021 | Joseph Boyle | review and discuss opposition to trial continuance | A104 - Review/analyze | $465.00 hr | 0.40 | $186.00 |
| 05/07/2021 | Timothy Frank | correspondence and conference with opposing counsel re: motion for expert to appear by video at trial; defendants' motion to continue trial | A108 - Communicate (other external) | $465.00 hr | 0.90 | $418.50 |
| 05/07/2021 | Timothy Frank | review/analyze defendants' motion to continue trial; outline arguments in opposition | A104 - Review/analyze | $465.00 hr | 0.80 | $372.00 |
| 05/07/2021 | Timothy Frank | draft/revise motion for expert to appear at trial by video; attention to filing of same | A103 - Draft/revise | $465.00 hr | 0.40 | $186.00 |
| 05/07/2021 | Timothy Frank | correspondence and conference with opposing counsel re: review of unredacted programming agreements; attention to providing agreements for review | A108 - Communicate (other external) | $465.00 hr | 0.80 | $372.00 |
| 05/07/2021 | Timothy Frank | correspondence with opposing counsel re: trial depositions of networks | A108 - Communicate (other external) | $465.00 hr | 0.30 | $139.50 |
| 05/07/2021 | Timothy Frank | review/analyze legal arguments and stategy re: introducing domain whois records as evidence at trial; motions in limine | A104 - Review/analyze | $465.00 hr | 1.80 | $837.00 |
| 05/07/2021 | Timothy Frank | draft/revise final pretrial report; exhibit list | A103 - Draft/revise | $465.00 hr | 2.20 | $1,023.00 |
| 05/08/2021 | Timothy Frank | plan/prepare exhibits for exchange at final pretrial conference | A101 - Plan and prepare for | $465.00 hr | 1.60 | $744.00 |
| 05/09/2021 | Joseph Boyle | draft direct examination of Adib Sfeir and analysis of exhibits for same | A103 - Draft/revise | $465.00 hr | 5.10 | $2,371.50 |
| 05/09/2021 | Timothy Frank | correspondence with a.fonoroff of dish re: response to defendants' motion to continue trial | A106 - Communicate (with client) | $465.00 hr | 0.20 | $93.00 |
| 05/09/2021 | Timothy Frank | draft/revise response to defendants' motion to continue trial | A103 - Draft/revise | $465.00 hr | 4.80 | $2,232.00 |
| 05/10/2021 | Joseph Boyle | review motion to continue and opposition and comments re same | A104 - Review/analyze | $465.00 hr | 0.60 | $279.00 |
| 05/10/2021 | Joseph Boyle | analysis and review of tech support emails between Verizon and Sfeir and Maqsood re encoders, URLs, transmissions | A104 - Review/analyze | $465.00 hr | 5.10 | $2,371.50 |
| 05/10/2021 | Stephen Ferguson | Draft communication to Alex concerning dispute over programming agreement designation and use at deposition and for trial preparation; review and analyze communications from attorneys and Ulai's counsel concerning same; draft communications to paralegal regarding preparing copy of programming agreements with portions designated confidential; draft and revise response to Ulai's counsel concerning same. | A103 - Draft/revise | $465.00 hr | 1.40 | $651.00 |
| 05/10/2021 | Timothy Frank | draft/revise response to defendants' motion to continue to trial; prepare exhibits to response; attention to filing of same | A103 - Draft/revise | $465.00 hr | 1.20 | $558.00 |
| 05/10/2021 | Timothy Frank | correspondence with a.fonoroff of dish re: response to defendants' motion to continue trial; motions in limine | A106 - Communicate (with client) | $465.00 hr | 0.60 | $279.00 |
| 05/10/2021 | Timothy Frank | review/analyze legal arguments and strategy re: relevance of dish licensing fees to determination of copyright statutory damages | A104 - Review/analyze | $465.00 hr | 0.90 | $418.50 |
| 05/11/2021 | Joseph Boyle | exhibit selection and review for trial re Verizon support email production; CDN communications | A104 - Review/analyze | $465.00 hr | 5.20 | $2,418.00 |
| 05/11/2021 | Timothy Frank | correspondence with p.metral of nagravision re: rescheduling of trial and availability for same | A108 - Communicate (other external) | $465.00 hr | 0.20 | $93.00 |
| 05/11/2021 | Timothy Frank | conference and correspondence with a.fonoroff of dish re: trial preparation and witness availability | A106 - Communicate (with client) | $465.00 hr | 1.60 | $744.00 |
| 05/12/2021 | Joseph Boyle | receive and review daubert motion re dish expert, analyze and review Ds cases related to same; begin outlining rebuttal | A104 - Review/analyze | $465.00 hr | 2.60 | $1,209.00 |
| 05/12/2021 | Joseph Boyle | review depositions and deposition exhibits for use in trial directs and crossexamination outline | A104 - Review/analyze | $465.00 hr | 4.30 | $1,999.50 |
| 05/12/2021 | Timothy Frank | correspondence with p.metral of nagravision re: trial examination preparation; attention to scheduling same | A108 - Communicate (other external) | $465.00 hr | 0.20 | $93.00 |
| 05/12/2021 | Timothy Frank | correspondence and conference with opposing counsel re: plaintiff's proposed stipulations of fact for inclusion in final pretrial report; plan and prepare for conference | A109 - Appear/attend | $465.00 hr | 3.20 | $1,488.00 |
| 05/12/2021 | Timothy Frank | appear for/attend hearing on motion to continue trial and video appearance of expert; plan and prepare for hearing | A109 - Appear/attend | $465.00 hr | 2.30 | $1,069.50 |

| Date | Timekeeper | Description | Activity | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 05/12/2021 | Timothy Frank | review/analyze defendants' daubert motion concerning expert p.metral; legal arguments and strategy for responding to motion and outline of arguments | A104 - Review/analyze | $465.00 hr | 2.40 | $1,116.00 |
| 05/12/2021 | Timothy Frank | draft/revise final pretrial conference report; exhibit list; attention to preparing exhibits | A103 - Draft/revise | $465.00 hr | 2.20 | $1,023.00 |
| 05/13/2021 | Timothy Frank | correspondence with p.metral of nagravision re: daubert motion and declaration in response to same | A108 - Communicate (other external) | $465.00 hr | 0.20 | $93.00 |
| 05/13/2021 | Timothy Frank | correspondence with opposing counsel re: trial subpoenas for defendants | A108 - Communicate (other external) | $465.00 hr | 0.30 | $139.50 |
| 05/14/2021 | Joseph Boyle | draft direct examination dish corporate representative and analyze damage issues for same | A103 - Draft/revise | $465.00 hr | 4.60 | $2,139.00 |
| 05/14/2021 | Timothy Frank | correspondence and conference with opposing counsel re: plaintiff's and defendants' proposed stipulations of fact for inclusion in final pretrial report; plan and prepare for conference | A108 - Communicate (other external) | $465.00 hr | 3.60 | $1,674.00 |
| 05/14/2021 | Timothy Frank | correpondence with opposing counsel re: trial subpoena for dish and i.slowikowska | A108 - Communicate (other external) | $465.00 hr | 0.40 | $186.00 |
| 05/15/2021 | Timothy Frank | review/analyze legal arguments and strategy re: admitting hnb infringement notices at trial | A104 - Review/analyze | $465.00 hr | 1.20 | $558.00 |
| 05/15/2021 | Timothy Frank | draft/revise proposed stipulations of fact, law, and outstanding issues | A103 - Draft/revise | $465.00 hr | 3.80 | $1,767.00 |
| 05/16/2021 | Stephen Ferguson | Draft and revise deposition outline and questions for MBC; revise pursuant to comments from attorneys. | A103 - Draft/revise | $465.00 hr | 3.50 | $1,627.50 |
| 05/16/2021 | Timothy Frank | draft/revise trial brief; joint pretrial report; exhibit list | A103 - Draft/revise | $465.00 hr | 4.20 | $1,953.00 |
| 05/17/2021 | Joseph Boyle | review and comments on proposed stipulations of fact for each side; final trial exhibit selection from third party discovery; review deposition of Maqsood and select exhibits/testimony excerpts needed for trial | A101 - Plan and prepare for | $465.00 hr | 4.70 | $2,185.50 |
| 05/17/2021 | Stephen Ferguson | Deposition prep call with John Richard Whitehead and Sara Maroun; prepare for same. | A101 - Plan and prepare for | $465.00 hr | 3.00 | $1,395.00 |
| 05/17/2021 | Timothy Frank | correspondence with opposing counsel re: defendants' proposed statement of facts; plaintiff's proposed trial exhibits and exhibit list | A108 - Communicate (other external) | $465.00 hr | 0.60 | $279.00 |
| 05/17/2021 | Timothy Frank | draft/revise response to defendants' proposed stipulations of fact; draft/revise amended plaintiff's proposed stipulations of fact and law | A103 - Draft/revise | $465.00 hr | 4.60 | $2,139.00 |
| 05/17/2021 | Timothy Frank | correspondence with s.maroun of mbc re: mbc trial deposition | A108 - Communicate (other external) | $465.00 hr | 0.20 | $93.00 |
| 05/17/2021 | Timothy Frank | plan/prepare trial exhibits; confidential wowza documents and de-designation of same | A101 - Plan and prepare for | $465.00 hr | 1.20 | $558.00 |
| 05/17/2021 | Timothy Frank | conference with a.fonoroff of dish re: trial preparation; response to daubert motion | A106 - Communicate (with client) | $465.00 hr | 1.50 | $697.50 |
| 05/17/2021 | Timothy Frank | review/analyze legal arguments and strategy re: response to daubert motion | A104 - Review/analyze | $465.00 hr | 0.80 | $372.00 |
| 05/17/2021 | Timothy Frank | correspondence with a.fonoroff re: defendants' proposed stipulations of fact for trial | A106 - Communicate (with client) | $465.00 hr | 0.20 | $93.00 |
| 05/18/2021 | Joseph Boyle | prepare document selections for witness preparation; outline direct exam and incorporate exhibits | A101 - Plan and prepare for | $465.00 hr | 5.20 | $2,418.00 |
| 05/18/2021 | Timothy Frank | conference with expert witness p.metral re: preaparation for trial testimony | A108 - Communicate (other external) | $465.00 hr | 1.30 | $604.50 |
| 05/18/2021 | Timothy Frank | review/analyze order for dish's expert to appear at trial by videoconference | A104 - Review/analyze | $465.00 hr | 0.10 | $46.50 |
| 05/18/2021 | Timothy Frank | draft/revise joint pretrial report; trial brief; exhibit list | A103 - Draft/revise | $465.00 hr | 4.80 | $2,232.00 |
| 05/18/2021 | Timothy Frank | correspondence with a.fonoroff of dish re: joint pretrial report; trial brief; exhibit list | A106 - Communicate (with client) | $465.00 hr | 0.30 | $139.50 |
| 05/18/2021 | Timothy Frank | correspondence with opposing counsel re:  joint pretrial report; exhibit list | A108 - Communicate (other external) | $465.00 hr | 0.30 | $139.50 |
| 05/18/2021 | Timothy Frank | review/analyze legal arguments and strategy re: response to defendants' motion in limine concerning expert witness p.metral | A104 - Review/analyze | $465.00 hr | 1.80 | $837.00 |
| 05/19/2021 | Joseph Boyle | review documents on revised plaintiff trial exhibit list; electronic search exhibits for specific tech issues for direct exams; selecting docs for exams and mark sections in outline | A104 - Review/analyze | $465.00 hr | 6.10 | $2,836.50 |
| 05/19/2021 | Stephen Ferguson | Deposition prep call with John Whitehead / MBC. | A101 - Plan and prepare for | $465.00 hr | 1.50 | $697.50 |
| 05/19/2021 | Stephen Ferguson | Analyze and revise deposition outline and questions for deposition of John Whitehead  / MBC based on prep sessions and attorney feedback. | A103 - Draft/revise | $465.00 hr | 1.90 | $883.50 |
| 05/19/2021 | Timothy Frank | correspondence with expert witness p.metral re: preparation for trial testimony; prepare review materials for same | A108 - Communicate (other external) | $465.00 hr | 0.90 | $418.50 |
| 05/19/2021 | Timothy Frank | correspondence with wowza's counsel re: dedesignation of documents for trial exhibits | A108 - Communicate (other external) | $465.00 hr | 0.60 | $279.00 |
| 05/19/2021 | Timothy Frank | plan/prepare for trial testimony of l.reimersma; summary exibits of programming agreements and copyrighted works; outline for examination of g.fraifer and exhibits | A101 - Plan and prepare for | $465.00 hr | 3.60 | $1,674.00 |
| 05/19/2021 | Timothy Frank | correspondence and conference with opposing counsel re: joint pretrial statement; missing subpoena response production; attention to re-producing same | A108 - Communicate (other external) | $465.00 hr | 0.80 | $372.00 |
| 05/19/2021 | Timothy Frank | draft/revise joint pretrial conference statement; trial brief; witness and exhibit lists | A103 - Draft/revise | $465.00 hr | 5.40 | $2,511.00 |
| 05/19/2021 | Timothy Frank | review/analyze legal arguments and strategy re: mbc trial deposition | A104 - Review/analyze | $465.00 hr | 0.90 | $418.50 |
| 05/20/2021 | Joseph Boyle | draft and revise rule 1006 summaries for trial exhibits/demonstratives and review documents re same | A103 - Draft/revise | $465.00 hr | 1.20 | $558.00 |
| 05/20/2021 | Timothy Frank | conference with expert witness p.metral re: preaparation for trial testimony | A108 - Communicate (other external) | $465.00 hr | 0.50 | $232.50 |
| 05/20/2021 | Timothy Frank | correspondence and conference with a.fonoroff of dish re: pretrial conference statement; exhibits lists; objections to defendant's exhibits | A106 - Communicate (with client) | $465.00 hr | 1.30 | $604.50 |
| 05/20/2021 | Timothy Frank | draft/revise pretial conference statement; dish exhibit list; objections to defendants' exhibit list | A103 - Draft/revise | $465.00 hr | 5.80 | $2,697.00 |
| 05/20/2021 | Timothy Frank | correspondence and conference with opposing counsels re: pretrial report; exhibits lists; objections to same | A108 - Communicate (other external) | $465.00 hr | 2.20 | $1,023.00 |
| 05/20/2021 | Timothy Frank | correspondence with oath re: supplemental response to document subpoena | A108 - Communicate (other external) | $465.00 hr | 0.20 | $93.00 |
| 05/21/2021 | Joseph Boyle | trial prep re review depositions for Sfeir, Maqsood and Fraifer; cross-reference depo exhibits to pltf and def exhibit lists;  timeline/chronology related docs for trial exhibit selection | A101 - Plan and prepare for | $465.00 hr | 4.20 | $1,953.00 |
| 05/21/2021 | Joseph Boyle | draft outline for witness preparation and review select documents re same | A103 - Draft/revise | $465.00 hr | 2.30 | $1,069.50 |
| 05/21/2021 | Timothy Frank | correspondence with a.fonoroff of dish re: summary exhibits for liz trial testimony | A106 - Communicate (with client) | $465.00 hr | 0.20 | $93.00 |
| 05/21/2021 | Timothy Frank | plan/prepare exhibits for trial; exhibit binders, tagging, and electronic copies of exhibits; review judge's procedures concerning same | A101 - Plan and prepare for | $465.00 hr | 1.30 | $604.50 |
| 05/21/2021 | Timothy Frank | review/analyze unredacted dish programming agreements; attention to production of same to opposing counsing and updating trial exhibits to incorporate same | A104 - Review/analyze | $465.00 hr | 0.60 | $279.00 |
| 05/21/2021 | Timothy Frank | review/analyze defendants' portions of joint pretrial conference statement; prepare responses to defendants' objections to plaintiff's exhibits | A104 - Review/analyze | $465.00 hr | 3.20 | $1,488.00 |
| 05/22/2021 | Joseph Boyle | review and comments to opposition to daubert motion; review and comments to trial brief; research re same | A104 - Review/analyze | $465.00 hr | 3.10 | $1,441.50 |
| 05/22/2021 | Joseph Boyle | drafting and review/editing of direct exams, exhibit selection, edit ordering of topics and flow | A103 - Draft/revise | $465.00 hr | 2.80 | $1,302.00 |
| 05/22/2021 | Timothy Frank | draft/revise trial brief; response to defedants' motion in limine concerning expert witness p.metral | A103 - Draft/revise | $465.00 hr | 3.80 | $1,767.00 |
| 05/22/2021 | Timothy Frank | correspondence with a.fonoroff of dish re: trial brief | A106 - Communicate (with client) | $465.00 hr | 0.40 | $186.00 |
| 05/22/2021 | Timothy Frank | plan/prepare for filing of deposition transcripts; designations, counters and objections to same; preparation for mbc trial deposition | A101 - Plan and prepare for | $465.00 hr | 2.40 | $1,116.00 |
| 05/22/2021 | Timothy Frank | correspondence and conference with opposing counsel re: joint exhibits and exhibit list; parties' respective exhibits and lists; exchange of deposition transcripts and filing of same | A108 - Communicate (other external) | $465.00 hr | 0.90 | $418.50 |
| 05/23/2021 | Joseph Boyle | prepare for final pretrial, review defendants proposed exhibits and outline objections to same; rvw proposed stipulations; prep for daubert arguments at pretrial re our expert | A101 - Plan and prepare for | $465.00 hr | 4.10 | $1,906.50 |

| Date | Timekeeper | Description | Task | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 05/23/2021 | Timothy Frank | review/analyze transcript of s.maqsood for filing as trial deposition; designations to same; redaction to confidential exhibits and references to same in transcript | A104 - Review/analyze | $465.00 hr | 2.70 | $1,255.50 |
| 05/23/2021 | Timothy Frank | plan/prepare for final pretrial conference; defendants' pending objections to order denying motion for leave to amend affirmative defenses; defendants' motion in limine concerning expert witness p.metral | A101 - Plan and prepare for | $465.00 hr | 2.80 | $1,302.00 |
| 05/23/2021 | Timothy Frank | plan/prepare for filing and submitting trial exhibits and trial depositions | A101 - Plan and prepare for | $465.00 hr | 0.80 | $372.00 |
| 05/23/2021 | Timothy Frank | review/analyze legal arguments and strategy re: response to defendants' daubert motion concerning expert p.metral; research concerning expert ability to rely on hearsay or otherwise improperly obtained or inadmissible evidence | A104 - Review/analyze | $465.00 hr | 2.30 | $1,069.50 |
| 05/23/2021 | Timothy Frank | draft/revise trial brief | A103 - Draft/revise | $465.00 hr | 2.80 | $1,302.00 |
| 05/23/2021 | Timothy Frank | correspondence and conference with opposing counsel re: joint exhibits and exhibit list; parties' respsective exhibits and lists; exchange of deposition transcripts and filing of same; testimony of accountant g.ferzli; defendants' stipulations of law | A108 - Communicate (other external) | $465.00 hr | 1.60 | $744.00 |
| 05/24/2021 | Joseph Boyle | revise trial exhibit selection, narrow page ranges for examination and mark call outs for electronic display; mark trial deposition transcripts re counterdesignations for first set | A101 - Plan and prepare for | $465.00 hr | 6.20 | $2,883.00 |
| 05/24/2021 | Stephen Ferguson | Review and revise deposition outline and questions for deposition of John Richard Whitehead and MBC. | A103 - Draft/revise | $465.00 hr | 1.90 | $883.50 |
| 05/24/2021 | Timothy Frank | review/analyze legal arguments and strategy re: response to defendants' daubert motion concerning expert p.metral; metral declaration in support of same | A104 - Review/analyze | $465.00 hr | 2.80 | $1,302.00 |
| 05/24/2021 | Timothy Frank | draft/revise outline for direct examination of expert p.metral; exhibits for same | A103 - Draft/revise | $465.00 hr | 3.20 | $1,488.00 |
| 05/24/2021 | Timothy Frank | draft/revise direct examination of defendant g.fraifer and incorpoate exhibits into same | A103 - Draft/revise | $465.00 hr | 2.20 | $1,023.00 |
| 05/24/2021 | Timothy Frank | correspondence with p.metral of nagravision re: trial testimony | A108 - Communicate (other external) | $465.00 hr | 0.80 | $372.00 |
| 05/24/2021 | Timothy Frank | correspondence with opposing counsel re: deposition transcript designations for trial; attention to production of plaintiff's affirmative designations | A108 - Communicate (other external) | $465.00 hr | 0.70 | $325.50 |
| 05/24/2021 | Timothy Frank | draft/revise plaintiff and joint exhibit lists for trial; attention to preparing copies of exhibits and review of same | A103 - Draft/revise | $465.00 hr | 2.60 | $1,209.00 |
| 05/25/2021 | Joseph Boyle | comments to and analysis of draft opposition to Daubert motion and research re same | A104 - Review/analyze | $465.00 hr | 1.40 | $651.00 |
| 05/25/2021 | Stephen Ferguson | Attend deposition of John Richard Whitehead / MBC. | A109 - Appear for/attend | $465.00 hr | 4.30 | $1,999.50 |
| 05/25/2021 | Timothy Frank | draft/revise direct examination of defendant g.fraifer and incorpoate exhibits into same | A103 - Draft/revise | $465.00 hr | 3.60 | $1,674.00 |
| 05/25/2021 | Timothy Frank | review/analyze court's order re: trial setting and requirements for same | A104 - Review/analyze | $465.00 hr | 0.30 | $139.50 |
| 05/25/2021 | Timothy Frank | correspondence with m.bhouraskar's office re: complete copies of mbc copyright registrations; attention to production of same and revising plaintiff's trial exhibits and exhibit list | A108 - Communicate (other external) | $465.00 hr | 0.80 | $372.00 |
| 05/25/2021 | Timothy Frank | review/analyze legal arguments and strategy re: response to defendants' objections to expert witness p.metral; attention to preparing legal research tasks re: same | A104 - Review/analyze | $465.00 hr | 1.20 | $558.00 |
| 05/25/2021 | Timothy Frank | draft/revise response to defendants' daubert motion concerning expert p.metral; draft/revise trial brief; attention to filing of same | A103 - Draft/revise | $465.00 hr | 4.80 | $2,232.00 |
| 05/25/2021 | Timothy Frank | conference and correspondence with wowza's counsel re: desdesignation of subpoena response for use at trial | A108 - Communicate (other external) | $465.00 hr | 0.70 | $325.50 |
| 05/25/2021 | Timothy Frank | draft/revise plaintiff and joint exhibit lists for trial; summary exhibits for dish examination; attention to preparing copies of exhibits and review of same | A103 - Draft/revise | $465.00 hr | 2.40 | $1,116.00 |
| 05/26/2021 | Joseph Boyle | depo cuts for trial filings; prep for final pretrial conference; research re findings of law rebuttal; review and selection of direct/cross exhibits from final exhibit list; confer with opposing counsel on court request for 2 minitranscripts for depo submissions; | A101 - Plan and prepare for | $465.00 hr | 4.60 | $2,139.00 |
| 05/26/2021 | Timothy Frank | plan/prepare for final pretrial conference; hearing on motion in limine concerning expert witness p.metral | A101 - Plan and prepare for | $465.00 hr | 3.40 | $1,581.00 |
| 05/26/2021 | Timothy Frank | correspondence with opposing counsel re: trial exhibits; deposition designations and filing of same | A108 - Communicate (other external) | $465.00 hr | 0.90 | $418.50 |
| 05/26/2021 | Timothy Frank | plan/prepare for trial re: exhibit binders and electronic copies of same; custodian of records certifications for third-party document exhibits | A101 - Plan and prepare for | $465.00 hr | 2.80 | $1,302.00 |
| 05/26/2021 | Timothy Frank | conference with expert witness p.metral of nagravision re: trial testimony; preparation for same | A108 - Communicate (other external) | $465.00 hr | 0.80 | $372.00 |
| 05/26/2021 | Timothy Frank | draft/revise direct examination of defendant g.fraifer and incorpoate exhibits into same | A103 - Draft/revise | $465.00 hr | 3.60 | $1,674.00 |
| 05/26/2021 | Timothy Frank | draft/revise response to defendants' proposed stipulations of law for discussion at final pretrial conference | A103 - Draft/revise | $465.00 hr | 2.20 | $1,023.00 |
| 05/27/2021 | Joseph Boyle | prepare for and attend final pretrial conference; prepare for Daubert motion argument; review and outline objections to Ds proposed issues of law and fact | A109 - Appear for/attend | $465.00 hr | 4.20 | $1,953.00 |
| 05/27/2021 | Stephen Ferguson | Review and analyze deposition transcript of John Whitehead / MBC; prepare trial cuts of same; review and respond to attorney communications regarding same. | A104 - Review/analyze | $465.00 hr | 3.10 | $1,441.50 |
| 05/27/2021 | Timothy Frank | appear for/attend final pretrial conference | A109 - Appear for/attend | $465.00 hr | 2.30 | $1,069.50 |
| 05/27/2021 | Timothy Frank | plan/prepare for final pretrial conference; hearing on motion in limine concerning expert witness p.metral | A101 - Plan and prepare for | $465.00 hr | 4.60 | $2,139.00 |
| 05/27/2021 | Timothy Frank | review/analyze defendants' designations to network depositions; attention to filing of plaintiff's deposition designations and transcripts | A104 - Review/analyze | $465.00 hr | 1.60 | $744.00 |
| 05/28/2021 | Joseph Boyle | review Ds trial deposition highlights, insert counter-designations, insert objections; draft affirmative depo offerings and exchange for Ds counters and objections; final exhibit binder reviews and evidence tags per judge's procedure; trial prep | A101 - Plan and prepare for | $465.00 hr | 9.10 | $4,231.50 |
| 05/28/2021 | Timothy Frank | draft/revise direct examination of expert witness p.metral; cdn demonstrative exhibit | A103 - Draft/revise | $465.00 hr | 3.30 | $1,534.50 |
| 05/28/2021 | Timothy Frank | plan/prepare for trial re: exhibit binders; deposition transcripts; and other exhibits and documents for witness or court review | A101 - Plan and prepare for | $465.00 hr | 1.10 | $511.50 |
| 05/28/2021 | Timothy Frank | legal research re: response to defendants' objections domain registration records for use during g.fraifer examination | A102 - Research | $465.00 hr | 2.60 | $1,209.00 |
| 05/28/2021 | Timothy Frank | review/analyze mbc trial deposition transcript; outline response to defendants' arguments concerning invalid copyright registrations | A104 - Review/analyze | $465.00 hr | 2.30 | $1,069.50 |
| 05/28/2021 | Timothy Frank | conference with expert witness p.metral of nagravision re: trial testimony; preparation for same; zoom invite for trial testimony and correspondence with court re: same | A108 - Communicate (other external) | $465.00 hr | 2.20 | $1,023.00 |
| 05/28/2021 | Timothy Frank | correspondence with wowza's counsel re: redacted documents for trial exhibits; review partially redacted documents; attention to preparing same for exhibits and disclosing to opposing counsel | A108 - Communicate (other external) | $465.00 hr | 0.80 | $372.00 |
| 05/29/2021 | Joseph Boyle | final exhibit and witness lists and objections; research re impeachment docs from Verizon CDN help center re rtmp, transcoding, transmuxing and tech issues; revise potential tech demonstratives; exhibit and outline review and editing from prep of corporate rep; research and prep re response to Ds invalid chain of title argument; prep electronic evidence presentation by witness | A101 - Plan and prepare for | $465.00 hr | 8.70 | $4,045.50 |
| 05/29/2021 | Timothy Frank | correspondence and conference with opposing counsel re: redacted wowza trial exhibits; financial summary demonstrative exhibit | A108 - Communicate (other external) | $465.00 hr | 0.60 | $279.00 |
| 05/29/2021 | Timothy Frank | draft/revise financial summary demonstrative exhibit; attention to preparation of trial exhibit binders and transport of same; review judge's procedures re: exhibit copies | A103 - Draft/revise | $465.00 hr | 1.80 | $837.00 |
| 05/29/2021 | Timothy Frank | draft/revise witness list and plaintiff and joint exhibit lists for filing with court; attention to emailing same to chambers; review court's procedures for same | A103 - Draft/revise | $465.00 hr | 1.20 | $558.00 |

| Date | Name | Description | Task | Rate | Hours | Amount |
|------|------|-------------|------|------|-------|--------|
| 05/29/2021 | Timothy Frank | plan/prepare for direct examination of expert witness p.metral; review monitoring reports and screenshots and purchase reports in preparation for same | A101 - Plan and prepare for | $465.00 hr | 2.60 | $1,209.00 |
| 05/30/2021 | Joseph Boyle | trial preparation, direct exams and exhibits; conferring with opposing counsel re late exhibit objections and exhibit list complaints; create additional exhibits and tags for impeachment; research and draft responses to anticipated evidentiary objections | A101 - Plan and prepare for | $465.00 hr | 9.50 | $4,417.50 |
| 05/30/2021 | Timothy Frank | plan/prepare for trial re: exhibit binders; witness and exhibit lists | A101 - Plan and prepare for | $465.00 hr | 1.60 | $744.00 |
| 05/30/2021 | Timothy Frank | draft/revise outline for examination of defendant g.fraifer; exhibits for use at same | A103 - Draft/revise | $465.00 hr | 4.80 | $2,232.00 |
| 05/30/2021 | Timothy Frank | draft/revise direct examination of expert witness p.metral; electronic exhibts for videoconference testimony | A103 - Draft/revise | $465.00 hr | 3.60 | $1,674.00 |
| 05/30/2021 | Timothy Frank | draft/revise trial opening statement | A103 - Draft/revise | $465.00 hr | 2.60 | $1,209.00 |
| 05/31/2021 | Joseph Boyle | pretrial prep, outline and exhibit revisions; prep responses to evidentiary objections for each exhibit; revising exhibit list and objections based on late defense counsel additions; setup electronic exhibits and selections | A101 - Plan and prepare for | $465.00 hr | 10.00 | $4,650.00 |
| 05/31/2021 | Timothy Frank | conference and correspondence with expert witness p.metral re: trial testimony preparation; plan/prepare for conference | A108 - Communicate (other external) | $465.00 hr | 2.30 | $1,069.50 |
| 05/31/2021 | Timothy Frank | plan/prepare for direct examination of g.fraifer; exhibits for use at same | A101 - Plan and prepare for | $465.00 hr | 2.80 | $1,302.00 |
| 05/31/2021 | Timothy Frank | draft/revise opening statement for trial | A103 - Draft/revise | $465.00 hr | 2.40 | $1,116.00 |
| 05/31/2021 | Timothy Frank | draft/revise outline for examination of expert witness p.metral | A103 - Draft/revise | $465.00 hr | 1.40 | $651.00 |
| 05/31/2021 | Timothy Frank | plan/prepare for trial re: exhibit binders; witness and exhibit lists | A101 - Plan and prepare for | $465.00 hr | 0.80 | $372.00 |
| 05/31/2021 | Timothy Frank | review/analyze defendants' revised exhibit list for trial; defendants' additional objections to plaintiff's exhibits; defendants' demonstrative exhibits and prepare objections to same | A104 - Review/analyze | $465.00 hr | 2.50 | $1,162.50 |
| 06/01/2021 | Joseph Boyle | attend day 1 trial | A109 - Appear for/attend | $465.00 hr | 9.00 | $4,185.00 |
| 06/01/2021 | Joseph Boyle | pretrial prep day 1, review exam ordering on specific exhibits, revise outline | A101 - Plan and prepare for | $465.00 hr | 3.10 | $1,441.50 |
| 06/01/2021 | Timothy Frank | plan/prepare for trial day one re: opening statemnet; direct examination of expert witness p.metral; direct examination of defendant g.fraifer; plan/prepare for trial day two re: g.fraifer examination continued | A101 - Plan and prepare for | $465.00 hr | 3.40 | $1,581.00 |
| 06/01/2021 | Timothy Frank | appear for/attend trial day one re: direct examination of expert witness p.metral; direction examination of defendant g.fraifer | A109 - Appear for/attend | $465.00 hr | 9.00 | $4,185.00 |
| 06/02/2021 | Joseph Boyle | prep for day 2 trial re electronic exhibits, modify next witness outline and exhibits; impeachment depo excerpts | A101 - Plan and prepare for | $465.00 hr | 4.50 | $2,092.50 |
| 06/02/2021 | Joseph Boyle | attend day 2 trial | A109 - Appear for/attend | $465.00 hr | 4.30 | $1,999.50 |
| 06/02/2021 | Timothy Frank | appear for/attend trial day two re: continued examination of defendant g.fraifer | A109 - Appear for/attend | $465.00 hr | 4.30 | $1,999.50 |
| 06/02/2021 | Timothy Frank | plan/prepare for trial day two re: g.fraifer examination continued; plan/prepare for trial day three re: g.fraifer examination continued | A101 - Plan and prepare for | $465.00 hr | 4.70 | $2,185.50 |
| 06/03/2021 | Joseph Boyle | pre-trial prep, revise direct outline re impact of day 2 exhibits and testimony | A101 - Plan and prepare for | $465.00 hr | 1.50 | $697.50 |
| 06/03/2021 | Joseph Boyle | trial day 3, direct exam sfeir; direct exam Reimersma; post evidence judge conference | A109 - Appear for/attend | $465.00 hr | 9.00 | $4,185.00 |
| 06/03/2021 | Timothy Frank | plan/prepare for trial day three re: g.fraifer examination continued; closing argument | A101 - Plan and prepare for | $465.00 hr | 2.20 | $1,023.00 |
| 06/03/2021 | Timothy Frank | appear for/attend trial day three re: g.fraifer examination continued; a.sfeir examination; dish examination; closing | A109 - Appear for/attend | $465.00 hr | 9.00 | $4,185.00 |
| 06/04/2021 | Timothy Frank | correspondence with court re: draft trial transcripts | A108 - Communicate (other external) | $465.00 hr | 0.20 | $93.00 |
| 06/04/2021 | Timothy Frank | review/analyze draft trial transcripts for preparing closing argument; prepare outline of closing argument | A104 - Review/analyze | $465.00 hr | 2.30 | $1,069.50 |
| 06/07/2021 | Timothy Frank | correspondence with court re: trial transcripts | A108 - Communicate (other external) | $465.00 hr | 0.20 | $93.00 |
| 06/07/2021 | Timothy Frank | draft/revise notice of filing of trial deposition errata pages; attention to filing with court and providing same to opposing counsel | A103 - Draft/revise | $465.00 hr | 0.40 | $186.00 |
| 06/07/2021 | Timothy Frank | draft/revise bench trial closing argument | A103 - Draft/revise | $465.00 hr | 5.80 | $2,697.00 |
| 06/08/2021 | Timothy Frank | draft/revise bench trial closing argument | A103 - Draft/revise | $465.00 hr | 6.20 | $2,883.00 |
| 06/08/2021 | Timothy Frank | review/analyze legal arguments and strategy re: response to defendants' request for reconsideration of court's summary judgment ruling on copyright ownership | A104 - Review/analyze | $465.00 hr | 1.60 | $744.00 |
| 06/09/2021 | Timothy Frank | correspondence with court re: final trial transcripts and invoicing for same | A108 - Communicate (other external) | $465.00 hr | 0.20 | $93.00 |
| 06/09/2021 | Timothy Frank | draft/revise bench trial closing argument; correspondence with a.fonoroff of dish re: same | A103 - Draft/revise | $465.00 hr | 6.40 | $2,976.00 |
| 06/14/2021 | Joseph Boyle | revise and edit closing argument | A103 - Draft/revise | $465.00 hr | 1.10 | $511.50 |
| 06/14/2021 | Timothy Frank | draft/revise bench trial closing argument to incorporate client comments; correspondence with a.fonoroff of dish re: same | A103 - Draft/revise | $465.00 hr | 3.80 | $1,767.00 |
| 06/15/2021 | Timothy Frank | draft/revise bench trial closing argument to incorporate client comments; correspondence with a.fonoroff of dish re: same; attention to filing of closing argument | A103 - Draft/revise | $465.00 hr | 2.40 | $1,116.00 |
| 06/16/2021 | Joseph Boyle | review post-trial electronic exhibit filings by clerk and correspond with deputy re plaintiffs exhibits | A104 - Review/analyze | $465.00 hr | 0.40 | $186.00 |
| 06/21/2021 | Timothy Frank | draft/revise proposed findings of fact and conclusions of law | A103 - Draft/revise | $465.00 hr | 4.40 | $2,046.00 |
| 06/22/2021 | Timothy Frank | draft/revise proposed findings of fact and conclusions of law | A103 - Draft/revise | $465.00 hr | 3.60 | $1,674.00 |
| 06/23/2021 | Timothy Frank | draft/revise proposed findings of fact and conclusions of law | A103 - Draft/revise | $465.00 hr | 4.30 | $1,999.50 |
| 06/24/2021 | Timothy Frank | draft/revise proposed findings of fact and conclusions of law | A103 - Draft/revise | $465.00 hr | 3.80 | $1,767.00 |
| 06/25/2021 | Joseph Boyle | receive and review defendants' written closing; strategy discussion re sealing issues | A104 - Review/analyze | $465.00 hr | 1.60 | $744.00 |
| 06/25/2021 | Timothy Frank | correspondence with a.fonoroff of dish re: defendants' closing argument; redactions to trial transcripts | A106 - Communicate (with client) | $465.00 hr | 0.50 | $232.50 |
| 06/25/2021 | Timothy Frank | correspondence with court reporter re: trial transcripts; attention to invoicing for same; court notices re: deadline for redaction requests | A108 - Communicate (other external) | $465.00 hr | 0.20 | $93.00 |
| 06/25/2021 | Timothy Frank | review/analyze defendants' trial closing argument; outline reply to same | A104 - Review/analyze | $465.00 hr | 2.70 | $1,255.50 |
| 06/26/2021 | Timothy Frank | draft/revise bench trial rebuttal closing argument | A103 - Draft/revise | $465.00 hr | 6.20 | $2,883.00 |
| 06/27/2021 | Timothy Frank | draft/revise bench trial rebuttal closing argument | A103 - Draft/revise | $465.00 hr | 6.60 | $3,069.00 |
| 06/28/2021 | Timothy Frank | draft/revise bench trial rebuttal closing argument | A103 - Draft/revise | $465.00 hr | 6.80 | $3,162.00 |
| 06/29/2021 | Timothy Frank | draft/revise bench trial rebuttal closing argument | A103 - Draft/revise | $465.00 hr | 6.70 | $3,115.50 |
| 07/01/2021 | Timothy Frank | draft/revise bench trial rebuttal closing argument; attention to filing of same | A103 - Draft/revise | $465.00 hr | 4.80 | $2,232.00 |
| 07/01/2021 | Timothy Frank | correspondence with a.fonoroff of dish re: bench trial rebuttal closing argument | A106 - Communicate (with client) | $465.00 hr | 0.40 | $186.00 |
| 07/09/2021 | Timothy Frank | draft/revise post-trial proposed findings of fact and conclusions of law | A103 - Draft/revise | $465.00 hr | 4.60 | $2,139.00 |
| 07/12/2021 | Timothy Frank | draft/revise post-trial proposed findings of fact and conclusions of law | A103 - Draft/revise | $465.00 hr | 4.30 | $1,999.50 |
| 07/13/2021 | Timothy Frank | draft/revise post-trial proposed findings of fact and conclusions of law | A103 - Draft/revise | $465.00 hr | 5.60 | $2,604.00 |
| 07/14/2021 | Timothy Frank | draft/revise post-trial proposed findings of fact and conclusions of law | A103 - Draft/revise | $465.00 hr | 5.80 | $2,697.00 |
| 07/14/2021 | Timothy Frank | review/analyze maqsood deposition transcript and cdn customer support tickets for preparing post-trial proposed findings of fact and conclusions of law | A104 - Review/analyze | $465.00 hr | 2.70 | $1,255.50 |

| Date | Name | Description | Code | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 07/15/2021 | Timothy Frank | draft/revise post-trial proposed findings of fact and conclusions of law | A103 - Draft/revise | $465.00 hr | 5.40 | $2,511.00 |
| 07/15/2021 | Timothy Frank | review/analyze cdn customer support tickets for preparing post-trial proposed findings of fact and conclusions of law | A104 - Review/analyze | $465.00 hr | 2.30 | $1,069.50 |
| 07/16/2021 | Timothy Frank | draft/revise post-trial proposed findings of fact and conclusions of law | A103 - Draft/revise | $465.00 hr | 5.60 | $2,604.00 |
| 07/16/2021 | Timothy Frank | review/analyze maqsood deposition transcript and cdn customer support tickets for preparing post-trial proposed findings of fact and conclusions of law | A104 - Review/analyze | $465.00 hr | 1.80 | $837.00 |
| 07/18/2021 | Timothy Frank | draft/revise post-trial proposed findings of fact and conclusions of law | A103 - Draft/revise | $465.00 hr | 5.30 | $2,464.50 |
| 07/19/2021 | Timothy Frank | draft/revise post-trial proposed findings of fact and conclusions of law | A103 - Draft/revise | $465.00 hr | 5.80 | $2,697.00 |
| 07/20/2021 | Timothy Frank | correspondence with court clerk re: updating trial exhibits on pacer | A108 - Communicate (other external) | $465.00 hr | 0.20 | $93.00 |
| 07/20/2021 | Timothy Frank | review/analyze legal arguments and strategy re: response to defendants' dmca safe harbor and substantial non-infringing use defenses | A104 - Review/analyze | $465.00 hr | 1.80 | $837.00 |
| 07/20/2021 | Timothy Frank | review/analyze cdn customer support tickets for preparing post-trial proposed findings of fact and conclusions of law | A104 - Review/analyze | $465.00 hr | 2.60 | $1,209.00 |
| 07/20/2021 | Timothy Frank | draft/revise post-trial proposed findings of fact and conclusions of law | A103 - Draft/revise | $465.00 hr | 5.60 | $2,604.00 |
| 07/21/2021 | Timothy Frank | draft/revise post-trial proposed findings of fact and conclusions of law | A103 - Draft/revise | $465.00 hr | 5.40 | $2,511.00 |
| 07/22/2021 | Timothy Frank | draft/revise post-trial proposed findings of fact and conclusions of law | A103 - Draft/revise | $465.00 hr | 5.70 | $2,650.50 |
| 07/23/2021 | Timothy Frank | draft/revise post-trial proposed findings of fact and conclusions of law | A103 - Draft/revise | $465.00 hr | 5.20 | $2,418.00 |
| 07/26/2021 | Timothy Frank | draft/revise post-trial proposed findings of fact and conclusions of law; incorporate client's revisions and comments | A103 - Draft/revise | $465.00 hr | 4.30 | $1,999.50 |
| 07/27/2021 | Timothy Frank | correspondence with a.fonoroff of dish re: proposed findings of fact and conclusions of law | A106 - Communicate (with client) | $465.00 hr | 0.20 | $93.00 |
| 07/27/2021 | Timothy Frank | draft/revise post-trial proposed findings of fact and conclusions of law | A103 - Draft/revise | $465.00 hr | 4.20 | $1,953.00 |
| 07/28/2021 | Joseph Boyle | edits and additions to findings of facts/conclusions of law and review Sfeir testimony for same | A103 - Draft/revise | $465.00 hr | 2.20 | $1,023.00 |
| 07/28/2021 | Timothy Frank | draft/revise post-trial proposed findings of fact and conclusions of law; incorporate client comments and revisions on same | A103 - Draft/revise | $465.00 hr | 4.40 | $2,046.00 |
| 07/29/2021 | Timothy Frank | draft/revise post-trial proposed findings of fact and conclusions of law; incorporate client comments and revisions on same; attention to filing of same | A103 - Draft/revise | $465.00 hr | 3.60 | $1,674.00 |
| 07/29/2021 | Timothy Frank | correspondence with a.fonoroff of dish re: proposed findings of fact and conclusions of law | A106 - Communicate (with client) | $465.00 hr | 0.40 | $186.00 |
| 08/02/2021 | Timothy Frank | correspondence with a.fonoroff of dish re: defendants' proposed findings of fact and conclusions of law | A106 - Communicate (with client) | $465.00 hr | 0.20 | $93.00 |
| 08/03/2021 | Joseph Boyle | receive and review defense proposed findings of fact and conclusions of law | A104 - Review/analyze | $465.00 hr | 1.60 | $744.00 |
| 08/03/2021 | Timothy Frank | review/analyze defendants' post-trial proposed findings of fact and conclusions of law | A104 - Review/analyze | $465.00 hr | 3.60 | $1,674.00 |
| 08/04/2021 | Timothy Frank | correspondence with a.fonoroff of dish re: defendants' proposed findings of fact and conclusions of law | A106 - Communicate (with client) | $465.00 hr | 0.10 | $46.50 |
| 08/24/2021 | Timothy Frank | correspondence with court clerk re: word versions of closing argument briefs and proposed findings of fact and conclusiosn of law | A108 - Communicate (other external) | $465.00 hr | 0.30 | $139.50 |
| 12/13/2021 | Joseph Boyle | receive and review court's findings of fact and conclusions of law, strategy discussions re next steps | A104 - Review/analyze | $465.00 hr | 1.1 | $511.50 |
| 12/13/2021 | Timothy Frank | review/analyze court's findings of fact and conclusions of law from bench trial | A104 - Review/analyze | $465.00 hr | 0.8 | $372.00 |
| 12/13/2021 | Timothy Frank | correspondence with a.fonoroff of dish re: findings of fact and conclusions of law from bench trial; proposed permanent injunction and motion for attorney's fees and costs | A106 - Communicate (with client) | $465.00 hr | 0.3 | $139.50 |
| 12/13/2021 | Timothy Frank | review/analyze legal arguments and strategy re: each party's potential challenges to findings of fact and conclusions of law and arguments for appeal | A104 - Review/analyze | $465.00 hr | 1.3 | $604.50 |
| 12/14/2021 | Timothy Frank | review/analyze legal arguments and strategy re: proposed permanent injunction; case law concerning injunctions applicable to future works and effect of copyright license terms | A104 - Review/analyze | $465.00 hr | 2.6 | $1,209.00 |
| 12/14/2021 | Timothy Frank | legal research for post-trial motion for attorney's fees and costs re: evidence required to establish amount of reasonable fees and legal standards for same; taxable and non-taxable costs recognized in eleventh circuit; fee awards in comparable cases | A102 - Research | $465.00 hr | 1.8 | $837.00 |
| 12/14/2021 | Timothy Frank | correspondence with a.fonoroff of dish re: findings of fact and conclusions of law from bench trial; proposed permanent injunction and motion for attorney's fees and costs | A106 - Communicate (with client) | $465.00 hr | 0.6 | $279.00 |
| 12/14/2021 | Timothy Frank | review/analyze report to us copyright office concerning trial outcome | A106 - Communicate (with client) | $465.00 hr | 0.2 | $93.00 |
| 12/15/2021 | Joseph Boyle | discussion re final judgment, FOF/COL, press release | A106 - Communicate (with client) | $465.00 hr | 0.2 | $93.00 |
| 12/15/2021 | Timothy Frank | legal research for post-trial motion for attorney's fees and costs re: evidence required to establish amount of reasonable fees and legal standards for same; taxable and non-taxable costs recognized in eleventh circuit; fee awards in comparable cases | A102 - Research | $465.00 hr | 1.6 | $744.00 |
| 12/16/2021 | Timothy Frank | conference with a.fonoroff of dish re: proposed permanent injunction; motion for attorney's fees and costs; appeal and other challenges to court's findings of fact and law | A106 - Communicate (with client) | $465.00 hr | 1.6 | $744.00 |
| 12/17/2021 | Joseph Boyle | review and client discussion re proposed injunction | A104 - Review/analyze | $465.00 hr | 0.3 | $139.50 |
| 12/17/2021 | Timothy Frank | draft/revise proposed permanent injunction; correspondene with a.fonoroff of dish re: same | A103 - Draft/revise | $465.00 hr | 0.9 | $418.50 |
| 12/20/2021 | Timothy Frank | correspondence with a.fonoroff of dish re: proposed permanent injunction | A106 - Communicate (with client) | $465.00 hr | 0.3 | $139.50 |
| 12/20/2021 | Timothy Frank | correspondence with opposing course re: proposed permanent injunction; meet and confer on attorney's fees and costs | A108 - Communicate (other external) | $465.00 hr | 0.3 | $139.50 |
| 12/22/2021 | Timothy Frank | review/analyze legal arguments and strategy re: eleventh circuit cases awarding attorney's fees in excess of damages | A104 - Review/analyze | $465.00 hr | 0.8 | $372.00 |
| 12/27/2021 | Timothy Frank | review/analyze legal arguments and strategy re: eleventh circuit law on amount of supercedeas appeal bond and factors considered in reducing or increasing same; evidence from case relevant to bond amount | A104 - Review/analyze | $465.00 hr | 1.3 | $604.50 |
| 12/30/2021 | Timothy Frank | review/analyze attorney's fees invoices and cost documentation for preparing post-judgment motion for fees and costs | A104 - Review/analyze | $465.00 hr | 1.2 | $558.00 |
| 01/03/2022 | Timothy Frank | correspondence with opposing counsel j.sozzani re: proposed permanent injunction | A108 - Communicate (other external) | $465.00 hr | 0.1 | $46.50 |
| 01/04/2022 | Timothy Frank | correspondence with a.fonoroff of dish re: proposed permanent injunction; defendants' position on same | A106 - Communicate (with client) | $465.00 hr | 0.2 | $93.00 |
| 01/05/2022 | Timothy Frank | conference with opposing counsel j.sozzani re: proposed permanent injunction | A108 - Communicate (other external) | $465.00 hr | 0.1 | $46.50 |
| 01/06/2022 | Timothy Frank | draft/revise brief in support of proposed permanent injunction | A103 - Draft/revise | $465.00 hr | 1.3 | $604.50 |
| 01/06/2022 | Timothy Frank | legal research for brief in support of proposed permanent injunction: injunction applicable to future copyrighted works; injunctions impacting otherwise lawful conduct of adjudicated infringer | A102 - Research | $465.00 hr | 2.8 | $1,302.00 |
| 01/07/2022 | Timothy Frank | correspondence with a.fonoroff of dish re: notice of filing proposed permanent injunction | A106 - Communicate (with client) | $465.00 hr | 0.2 | $93.00 |
| 01/09/2022 | Timothy Frank | draft/revise notice of filing proposed permanent injunction | A103 - Draft/revise | $465.00 hr | 2.6 | $1,209.00 |
| 01/09/2022 | Timothy Frank | correspondence with a.fonoroff of dish re: proposed permanent injunction | A106 - Communicate (with client) | $465.00 hr | 0.2 | $93.00 |
| 01/09/2022 | Timothy Frank | review/analyze time entries and expense records for preparing post-trial motion re: request for attorney's fees and costs | A104 - Review/analyze | $465.00 hr | 3.8 | $1,767.00 |
| 01/10/2022 | Timothy Frank | correspondence with a.fonoroff of dish re: proposed permanent injunction | A106 - Communicate (with client) | $465.00 hr | 0.2 | $93.00 |
| 01/10/2022 | Timothy Frank | draft/revise notice of filing proposed permanent injunction; attention to filing of same | A103 - Draft/revise | $465.00 hr | 0.8 | $372.00 |

| Date | Name | Description | Activity | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 01/10/2022 | Timothy Frank | legal reseaerch for proposed permanent injunction: impact of willful infringement and dishonesty towards court on scope of permanent injunction | A102 - Research | $465.00 hr | 0.6 | $279.00 |
| 01/10/2022 | Timothy Frank | review/analyze time entries and expense records for preparing post-trial motion re: request for attorney's fees and costs | A104 - Review/analyze | $465.00 hr | 2.2 | $1,023.00 |
| 01/11/2022 | Timothy Frank | review/analyze time entries and expense records for preparing post-trial motion re: request for attorney's fees and costs | A104 - Review/analyze | $465.00 hr | 2.6 | $1,209.00 |
| 01/12/2022 | Timothy Frank | review/analyze time entries and expense records for preparing post-trial motion re: request for attorney's fees and costs | A104 - Review/analyze | $465.00 hr | 3.2 | $1,488.00 |
| 01/13/2022 | Timothy Frank | review/analyze time entries and expense records for preparing post-trial motion re: request for attorney's fees and costs | A104 - Review/analyze | $465.00 hr | 3.4 | $1,581.00 |
| 01/13/2022 | Timothy Frank | review/analyze defendants' notice of appeal and appearance of appellate counsel | A104 - Review/analyze | $465.00 hr | 0.4 | $186.00 |
| 01/13/2022 | Timothy Frank | draft/revise motion for attorney's fees and costs re: factual summary and reasonable hourly rates | A103 - Draft/revise | $465.00 hr | 2.6 | $1,209.00 |
| 01/14/2022 | Timothy Frank | draft/revise motion for attorney's fees and costs re: factual summary, reasonable hourly rates and time expended | A103 - Draft/revise | $465.00 hr | 3.6 | $1,674.00 |
| 01/14/2022 | Timothy Frank | legal research for motion for attorney's fees and costs re: cases establishing prevailing market rates in tampa area for similar cases and lawyers of similar experience; review florida bar economics report concerning same | A102 - Research | $465.00 hr | 1.8 | $837.00 |
| 01/14/2022 | Timothy Frank | review/analyze court's notice of transmittal of appeal to eleventh circuit | A104 - Review/analyze | $465.00 hr | 0.2 | $93.00 |
| 01/14/2022 | Timothy Frank | review/analyze legal arguments and strategy re: response to defendants' proposed permanent injunction | A104 - Review/analyze | $465.00 hr | 0.7 | $325.50 |
| 01/14/2022 | Timothy Frank | correspondence with a.fonoroff of dish re: defendants' notice of appeal | A106 - Communicate (with client) | $465.00 hr | 0.3 | $139.50 |
| 01/14/2022 | Timothy Frank | conference and correspondence with opposing counsel j.sozzani re: notice of appeal, stay of district court proceedings, proposed permanent injunction | A108 - Communicate (other external) | $465.00 hr | 0.8 | $372.00 |
| 01/17/2022 | Timothy Frank | correspondence with a.fonoroff of dish re: defendants' motion to stay district court proceedings, proposed permanent injunction | A106 - Communicate (with client) | $465.00 hr | 0.6 | $279.00 |
| 01/17/2022 | Timothy Frank | draft/revise motion for attorney's fees and costs re: reasonable hours expended by time intervals; voluntary reductions and exclusions | A103 - Draft/revise | $465.00 hr | 3.4 | $1,581.00 |
| 01/17/2022 | Timothy Frank | legal research for motion for attorney's fees and costs re: awarding contracted rates, disclosure of defendants' rates; non-discounted rates | A102 - Research | $465.00 hr | 1.4 | $651.00 |
| 01/18/2022 | Timothy Frank | draft/revise motion for attorney's fees and costs re: segregation for unregistered works; fees for briefing fees motion; lodestar modifications and adjustments | A103 - Draft/revise | $465.00 hr | 3.2 | $1,488.00 |
| 01/18/2022 | Timothy Frank | legal research for motion for attorney's fees and costs re: reasonable hours expended by time intervals; lodestar modifications and adjustments | A102 - Research | $465.00 hr | 2.6 | $1,209.00 |
| 01/18/2022 | Timothy Frank | conference and correspondence with opposing counsel j.sozzani re: defendants' motion to stay district court proceedings, proposed permanent injunction; dish's motion for attorney's fees | A108 - Communicate (other external) | $465.00 hr | 0.5 | $232.50 |
| 01/19/2022 | Timothy Frank | correspondence with a.fonoroff of dish re: motion for attorney's fees; proposals for calculation of same | A106 - Communicate (with client) | $465.00 hr | 0.9 | $418.50 |
| 01/19/2022 | Timothy Frank | correspondence with opposing counsel j.sozzani re: motion for attorney's fees | A108 - Communicate (other external) | $465.00 hr | 0.2 | $93.00 |
| 01/20/2022 | Timothy Frank | conference and correspondence with attorney m.richter re: prevailing market rate for attorney's fees; conflict check; dish's motion for attorney's fees | A108 - Communicate (other external) | $465.00 hr | 0.4 | $186.00 |
| 01/20/2022 | Timothy Frank | draft/revise motion for attorney's fees and costs re: reasonable hours expended by time intervals; hours excluded summary; introduction | A103 - Draft/revise | $465.00 hr | 2.8 | $1,302.00 |
| 01/20/2022 | Timothy Frank | review/analyze costs documentation for preparing bill of costs portion of motion for attorney's fees; attention to locating payment records | A104 - Review/analyze | $465.00 hr | 2.3 | $1,069.50 |
| 01/21/2022 | Timothy Frank | review/analyze defendants' response to motion for proposed permanent injunction; defendants' motion to stay proceedings | A104 - Review/analyze | $465.00 hr | 1.2 | $558.00 |
| 01/21/2022 | Timothy Frank | conference with attorney m.richter re: declaration on hourly rates in support of dish's motion for attorney's fees | A108 - Communicate (other external) | $465.00 hr | 0.6 | $279.00 |
| 01/21/2022 | Timothy Frank | conference with opposing counsel j.sozzani re: motion for attorney's fees; extending time for meet and confer efforts | A108 - Communicate (other external) | $465.00 hr | 0.3 | $139.50 |
| 01/23/2022 | Timothy Frank | correspondence with a.fonoroff of dish re: extending time for filing motion for attorney's fees; defendants' response to proposed permanent injunction and motion to stay proceedings | A106 - Communicate (with client) | $465.00 hr | 0.4 | $186.00 |
| 01/24/2022 | Timothy Frank | conference and correspondence with opposing counsel j.sozzani re: motion for attorney's fees and extending time for meet and confer; taxable costs | A108 - Communicate (other external) | $465.00 hr | 0.4 | $186.00 |
| 01/24/2022 | Timothy Frank | draft/revise bill of costs portion of motion for attorney's fees | A103 - Draft/revise | $465.00 hr | 3.3 | $1,534.50 |
| 01/24/2022 | Timothy Frank | legal research for bill of costs portions of motion for attorney's fees: taxable portions of taking of depositions; video depositions; expedited deposition and trial transcripts; apportionment of costs among claims | A102 - Research | $465.00 hr | 2.2 | $1,023.00 |
| 01/24/2022 | Timothy Frank | review/analyze legal arguments and strategy re: response to defendants' motion to stay proceedings | A104 - Review/analyze | $465.00 hr | 1.6 | $744.00 |
| 01/25/2022 | Timothy Frank | draft/revise t.frank declaration in support of motion for attorney's fees and costs; prepare exhibits to declaration | A103 - Draft/revise | $465.00 hr | 2.7 | $1,255.50 |
| 01/25/2022 | Timothy Frank | draft/revise response to defendants' motion to stay proceedings | A103 - Draft/revise | $465.00 hr | 2.6 | $1,209.00 |
| 01/26/2022 | Timothy Frank | draft/revise response to defendants' motion to stay proceedings | A103 - Draft/revise | $465.00 hr | 3.4 | $1,581.00 |
| 01/26/2022 | Timothy Frank | draft/revise motion for attorney's fees and costs to include client comments; t.frank declaration in support of motion; exhibits to declaration | A103 - Draft/revise | $465.00 hr | 3.6 | $1,674.00 |
| 01/26/2022 | Timothy Frank | correspondence with a.fonoroff of dish re: motion for attorney's fees and costs; extending time for filing motion | A106 - Communicate (with client) | $465.00 hr | 0.4 | $186.00 |
| 01/26/2022 | Timothy Frank | correspondence with opposing counsel j.sozzani re: motion for attorney's fees and extending time for meet and confer | A108 - Communicate (other external) | $465.00 hr | 0.3 | $139.50 |
| 01/26/2022 | Timothy Frank | correspondence with opposing counsel j.sozzani re: motion for attorney's fees and extending time for meet and confer | A108 - Communicate (other external) | $465.00 hr | 0.3 | $139.50 |
| 01/26/2022 | Timothy Frank | correspondence with attorney m.richter re: declaration on hourly rates in support of dish's motion for attorney's fees | A108 - Communicate (other external) | $465.00 hr | 0.2 | $93.00 |
| 01/26/2022 | Timothy Frank | draft/revise motion to extend time to move for attorney's fees and costs; attention to filing same | A103 - Draft/revise | $465.00 hr | 0.6 | $279.00 |
| 01/26/2022 | Timothy Frank | correspondence with a.fonoroff of dish re: defense counsel motion to withdraw | A106 - Communicate (with client) | $465.00 hr | 0.1 | $46.50 |
| 01/26/2022 | Timothy Frank | correspondence and conference with opposing counsel j.sozzani and d.clarke re: motion to withdraw as counsel | A108 - Communicate (other external) | $465.00 hr | 0.2 | $93.00 |
| 01/26/2022 | Timothy Frank | correspondence with opposing counsel j.sozzani and d.wasylik re: further meet and confer on attorney's fees and costs | A108 - Communicate (other external) | $465.00 hr | 0.2 | $93.00 |
| 01/27/2022 | Timothy Frank | review/analyze attorney declaration on prevailing market rates; incorporate into motion for attorney's fees and costs | A104 - Review/analyze | $465.00 hr | 0.5 | $232.50 |
| 01/27/2022 | Timothy Frank | correspondence with attorney m.richter re: declaration on hourly rates in support of dish's motion for attorney's fees | A108 - Communicate (other external) | $465.00 hr | 0.3 | $139.50 |
| 01/27/2022 | Timothy Frank | review/analyze order granting extension of time to move for attorney's fees and costs | A104 - Review/analyze | $465.00 hr | 0.1 | $46.50 |
| 01/27/2022 | Timothy Frank | draft/revise response to defendants' motion to stay proceedings | A103 - Draft/revise | $465.00 hr | 1.8 | $837.00 |
| 01/27/2022 | Timothy Frank | legal research for response to defendants' motion to stay proceedings: absence of separate judgment and appeal bond and impact on stay; eleventh circuit's jurisdiction over appeal and grounds for dismissal of same mooting stay | A102 - Research | $465.00 hr | 2.3 | $1,069.50 |
| 01/28/2022 | Timothy Frank | draft/revise response to defendants' motion to stay proceedings | A103 - Draft/revise | $465.00 hr | 2.2 | $1,023.00 |
| 01/31/2022 | Timothy Frank | conference and correspondence with defendants' counsel d.wasylik re: dish's motion for fees and costs; defendants' appeal and motion to stay | A108 - Communicate (other external) | $465.00 hr | 0.6 | $279.00 |
| 01/31/2022 | Timothy Frank | review/analyze defendants' motion to substitute counsel; court's order denying same | A104 - Review/analyze | $465.00 hr | 0.2 | $93.00 |
| 02/02/2022 | Timothy Frank | conference and correspondence with opposing counsel d.wasylik re: dish's motion for fees and costs | A108 - Communicate (other external) | $465.00 hr | 0.5 | $232.50 |
| 02/02/2022 | Timothy Frank | review/analyze defendants' comments on portions of time entries supporting dish's motion for fees and costs | A104 - Review/analyze | $465.00 hr | 0.6 | $279.00 |
| 02/02/2022 | Timothy Frank | draft/revise dish's motion for fees and costs to incorporate agreements reached with opposing counsel on rates and costs and comments on hours | A103 - Draft/revise | $465.00 hr | 1.6 | $744.00 |

# EXHIBIT 5

| | |
|---|---|
| **From:** | cmecf_flmd_notification@flmd.uscourts.gov |
| **To:** | cmecf_flmd_notices@flmd.uscourts.gov |
| **Subject:** | Activity in Case 8:16-cv-02549-EAK-TBM Dish Network L.L.C. v. Fraifer et al Complaint |
| **Date:** | Thursday, September 01, 2016 1:19:08 PM |

**This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended.**
**\*\*\*NOTE TO PUBLIC ACCESS USERS\*\*\* Judicial Conference of the United States policy permits attorneys of record and parties in a case (including pro se litigants) to receive one free electronic copy of all documents filed electronically, if receipt is required by law or directed by the filer. PACER access fees apply to all other users. To avoid later charges, download a copy of each document during this first viewing. However, if the referenced document is a transcript, the free copy and 30 page limit do not apply.**

### U.S. District Court

### Middle District of Florida

#### Notice of Electronic Filing

The following transaction was entered on 9/1/2016 at 2:17 PM EDT and filed on 8/30/2016
**Case Name:**        Dish Network L.L.C. v. Fraifer et al
**Case Number:**      8:16-cv-02549-EAK-TBM
**Filer:**            Dish Network L.L.C.
**Document Number:** 1

**Docket Text:**
**COMPLAINT against Gaby Fraifer, Tele-Center, Inc. (Filing fee $ 400 receipt number TPA038870) filed by Dish Network L.L.C.. (Attachments: # (1) Civil Cover Sheet)(CTR)**

**8:16-cv-02549-EAK-TBM Notice has been electronically mailed to:**

James A. Boatman, Jr    jab@boatman-law.com, frm@boatman-law.com

Timothy M. Frank    timothy.frank@hnbllc.com, Aleksandra.Bajd@hnbllc.com, crista.kettler@hnbllc.com, sarah.weller@hnbllc.com

Joseph H. Boyle    joe.boyle@hnbllc.com, Aleksandra.Bajd@hnbllc.com, crista.kettler@hnbllc.com, sarah.weller@hnbllc.com

**8:16-cv-02549-EAK-TBM Notice has been delivered by other means to:**

The following document(s) are associated with this transaction:

**Document description:** Main Document
**Original filename:** n/a
**Electronic document Stamp:**
[STAMP dcecfStamp_ID=1069447731 [Date=9/1/2016] [FileNumber=15163875-0

# EXHIBIT
# 6

First Choice Process, Inc.
15757 Pines Blvd.
Suite 157
Pembroke Pines, FL 33027
Phone: (954) 431-9208
#200842303

# INVOICE

Invoice #MTO-2016002067
9/27/2016

Original Date: 9/21/2016

Hagan Noll & Boyle, LLC
Two Memorial Plaza
820 Gessner, Suite 940
Houston, TX 77024

Reference Number: Fraifer / TCI
Your Contact: Sarah Weller
**Case Number: Middle 8:16-CV-2549-EAK-TBM**

Plaintiff:
**Dish Network, LLC**

Defendant:
**Gaby Fraifer and Tele-Center, Inc., individually and together d/b/a UlaiTV and PlanetiTV**

Received: 9/8/2016   Served: 9/10/2016 12:44 pm   CORPORATE-RESIDENTIAL
To be served on: Tele-Center, Inc. c/o Gaby Fraifer, Registered Agent/ President

## ITEMIZED LISTING

| Line Item | Quantity | Price | Amount |
|---|---|---|---|
| Summons (4701 W. Hillsborough Ave, Tampa, FL) | 1.00 | 60.00 | 60.00 |
| Additional Address (4801 Longwater Way, Tampa, FL) | 1.00 | 60.00 | 60.00 |
| TOTAL CHARGED: | | | $120.00 |

**BALANCE DUE:** **$120.00**

**Comments pertaining to this invoice:**
9/9/2016 at 11:07 am.  1st address (business):  4701 W. Hillsborough Ave., Tampa, FL 33614.  The registered agent,
Gaby Fraifer was not in.  The server spoke with Maria, Customer Service Representative, states she is not
authorized to accept service and neither are any of the other employees in the office.
9/10/2016 at 12:44 pm.  2nd address (residence):  4801 Longwater Way, Tampa, FL 33615.  Per co-resident, Mr.
Fraifer was not home.  Served on the co-resident who refused his name.

Please enclose a copy of this invoice with your payment.  If you have any questions please email us at
service@firstchoiceprocess.com or speak with us at (954) 431-9208.
Thank you for your business.

Copyright © 1992-2016 Database Services, Inc. - Process Server's Toolbox V7.1g

**HAGAN NOLL & BOYLE LLC / OPERATING ACCOUNT**

5149

| | | First Choice Process, Inc. | | | 9/28/2016 | |
|---|---|---|---|---|---|---|
| Date | Type | Reference | Original Amt. | Balance Due | Discount | Payment |
| 9/21/2016 | Bill | #MTO-2016002066 | 120.00 | 120.00 | | 120.00 |
| 9/28/2016 | Bill | #MTO-2016002067 | 120.00 | 120.00 | | 120.00 |
| | | | | | Check Amount | 240.00 |





Bank of America - Op

240.00

10253  J114592 (3/16)                102531                                Rev 2/14

# EXHIBIT
# 7

First Choice Process, Inc.
15757 Pines Blvd.
Suite 157
Pembroke Pines, FL 33027
Phone: (954) 431-9208
#200842303

# INVOICE

Invoice #MTO-2016002066
9/27/2016

Original Date: 9/21/2016

Hagan Noll & Boyle, LLC
Two Memorial Plaza
820 Gessner, Suite 940
Houston, TX 77024

Reference Number: Fraifer / TCI
Your Contact: Sarah Weller
**Case Number: Middle 8:16-CV-2549-EAK-TBM**

Plaintiff:
**Dish Network, LLC**

Defendant:
**Gaby Fraifer and Tele-Center, Inc., individually and together d/b/a UlaiTV and PlanetiTV**

Received: 9/8/2016   Served: 9/10/2016 12:44 pm  SUBSTITUTE - RES. -  ALT. ADDR
To be served on: Gaby Fraifer c/o Tele-Center, Inc.

## ITEMIZED LISTING

| Line Item | Quantity | Price | Amount |
|---|---|---|---|
| Summons (4701 W. Hillsborough Ave, Tampa, FL) | 1.00 | 60.00 | 60.00 |
| Additional Address  (4801 Longwater Way, Tampa, FL) | 1.00 | 60.00 | 60.00 |
| TOTAL CHARGED: | | | $120.00 |

**BALANCE DUE:** $120.00

**Comments pertaining to this invoice:**
9/9/2016 at 11:07 am.  1st address (business):  4701 W. Hillsborough Ave., Tampa, FL 33614.  The registered agent, Gaby Fraifer was not in.  The server spoke with Maria, Customer Service Representative, states she is not authorized to accept service and neither are any of the other employees in the office.
9/10/2016 at 12:44 pm.  2nd address (residence):  4801 Longwater Way, Tampa, FL 33615.  Per co-resident, Mr. Fraifer was not home.  Served on the co-resident who refused his name.

Please enclose a copy of this invoice with your payment.  If you have any questions please email us at
service@firstchoiceprocess.com or speak with us at (954) 431-9208.
Thank you for your business.

Page 1 / 1

Copyright © 1992-2016 Database Services, Inc. - Process Server's Toolbox V7.1g

**HAGAN NOLL & BOYLE LLC / OPERATING ACCOUNT**                                5149

First Choice Process, Inc.                                          9/28/2016

| Date | Type | Reference | Original Amt. | Balance Due | Discount | Payment |
|------|------|-----------|---------------|-------------|----------|---------|
| 9/21/2016 | Bill | #MTO-2016002066 | 120.00 | 120.00 | | 120.00 |
| 9/28/2016 | Bill | #MTO-2016002067 | 120.00 | 120.00 | | 120.00 |

Check Amount          240.00

Bank of America - Op                                                240.00





10253  J114592 (3/16)                    102531                    Rev 2/14

# EXHIBIT
# 8

 **abclegal**

# INVOICE

633 Yesler Way, Seattle, WA 98104 | www.abclegal.com | Tel: 206-521-9000 | FAX: 206-625-9247 | E-mail: ar@abclegal.com | Tax ID: 91-1153514

**Pay at abclegal.com.  Login to your account, select Make Payments, pay by ACH or Credit Card.**

**BILL TO:**

**Hagan Noll & Boyle, LLC**
**820 Gessner, #940**
**Houston, TX 77024**

| | |
|---|---|
| **INVOICE#** | 2002240.100 |
| **DATE** | Feb 08, 2017 |
| **ACCOUNT#** | 107332 |
| **ATTENTION** | SARAH.WELLER@HNBLLC.COM |
| **CUSTOMER REF** | UlaiTV/ Sajid Maqsood |

**AMOUNT DUE**   **$ 135.00**

**CASE #** 8:16-CV-02549-EAK-TBM

**CASE TITLE** DISH NETWORK LLC v. GABY FRAIFER; ET AL.

**COURT** US District Court, Florida, Middle District, Tampa Division

## SERVICE PERFORMED

| DESCRIPTION | NOTE | AMOUNT |
|---|---|---|
| **Effect Service of Process** | | |
| Service of Process | **Subject:** SAJID MAQSOOD<br>**Address:** 5536 SUNNY OAKS DRIVE, SAN JOSE, CA 95123<br>**Result:** Served<br>**Date Served:** 02/08/2017<br>**Photo:** Yes | 95.00 |
| RUSH Service | **Received:** 02/02/2017<br>**Serve By:** 02/15/2017<br>**First Attempt:** 02/06/2017<br>**Service Address:** 5536 SUNNY OAKS DRIVE, SAN JOSE, CA 95123<br>**Servee:** SAJID MAQSOOD | 40.00 |

| | |
|---|---|
| **SUBTOTAL** | $ 135.00 |
| **SALES TAX** | $ 0.00 |
| **PREPAID** | $ 0.00 |
| **AMOUNT DUE:** | **$ 135.00** |

Documents are served in accordance with and pursuant to; the statutes or court rules of the jurisdiction in which the matter originates, and/or the statutes or court rules of the state in which service took place, and client instructions. If service was substituted upon another person or left with a person who refused to identify him or herself, it is incumbent upon the client to notify ABC and/or PFI immediately in writing, if further attempts to serve, serve by mail, or investigate are required.

Payment Processed

Hagan Noll & Boyle, LLC          [ **Logout** ]



| Account | Invoices | Payments |
|---------|----------|----------|

## Confirmation

**ABC Legal Services**
633 Yesler Way
Seattle, WA 98104

| | | | |
|---|---|---|---|
| **Customer Number:** | 107332 | **Payment Number:** | WEBPMT0000006576 |
| **Customer Name:** | Hagan Noll & Boyle, LLC | **Created Date:** | 2/22/2017 |
| | | **Status:** | Processed |
| | | **Process Date:** | 2/22/2017 |
| | | **Amount:** | $135.00 |

## Transaction Details

| | | | |
|---|---|---|---|
| **Capture Amount:** | $135.00 | **Status:** | Approved |
| **Type:** | Visa | **Origination ID:** | 02411G |
| **Card / Account Number:** | XXXXXXXXXXXX3120 | **Authorization Code:** | |
| **Billing Address:** | Joseph H Boyle | | |
| | TWO MEMORIAL CITY PLAZA | | |
| | 820 GESSNER RD STE 940 | | |
| | Houston, TX 77024 | | |
| | USA | | |

## Paid Invoice List

| INVOICE # | AMOUNT APPLIED |
|-----------|----------------|
| 2002240.100 | $135.00 |
| | Total: $135.00 |

© Copyright 1998-2017 ABC Legal Services, Inc.



POWERED BY NODUS

https://epay.abclegal.com/Success.aspx?id=cfec0302-989b-41ef-a4df-da2f0d456ed3[2/22/2017 9:57:22 AM]

# EXHIBIT
# 9



# INVOICE

633 Yesler Way, Seattle, WA 98104 | www.abclegal.com | Tel: 206-521-9000 | FAX: 206-625-9247 | E-mail: ar@abclegal.com | Tax ID: 91-1153514

**Pay at abclegal.com.  Login to your account, select Make Payments, pay by ACH or Credit Card.**

**BILL TO:**

**Hagan Noll & Boyle, LLC**
**820 Gessner, #940**
**Houston, TX 77024**

| | |
|---|---|
| INVOICE# | 1814475.100 |
| DATE | Nov 07, 2016 |
| ACCOUNT# | 107332 |
| ATTENTION | SARAH.WELLER@HNBLLC.COM |
| CUSTOMER REF | UlaiTV/ Akamai |

**AMOUNT DUE**  **$ 135.00**

CASE # 8:16-cv-02549-EAK-TBM

CASE TITLE DISH NETWORK L.L.C. v. GABY FRAIFER; ET AL.

COURT US District Court, Florida, Middle District, Tampa Division

## SERVICE PERFORMED

| DESCRIPTION | NOTE | AMOUNT |
|---|---|---|
| **Effect Service of Process** | | |
| RUSH Service | Received: 11/03/2016<br>Serve By: 11/17/2016<br>First Attempt: 11/04/2016<br>Service Address: 84 State Street, BOSTON, MA 02109<br>Servee: Akamai Technologies, Inc. | 40.00 |
| Service of Process | Subject: Akamai Technologies, Inc.<br>Address: 84 State Street, BOSTON, MA 02109<br>Result: Served<br>Date Served: 11/04/2016<br>Photo: No | 95.00 |

| | |
|---|---|
| SUBTOTAL | $ 135.00 |
| SALES TAX | $ 0.00 |
| PREPAID | $ 0.00 |
| **AMOUNT DUE:** | **$ 135.00** |

Documents are served in accordance with and pursuant to; the statutes or court rules of the jurisdiction in which the matter originates, and/or the statutes or court rules of the state in which service took place, and client instructions. If service was substituted upon another person or left with a person who refused to identify him or herself, it is incumbent upon the client to notify ABC and/or PFI immediately in writing, if further attempts to serve, serve by mail, or investigate are required.

OFFICIAL PROCESS SERVER TO U.S. DEPARTMENT OF JUSTICE AND U.S. STATE DEPARTMENT      Page 1 of 1

**HAGAN NOLL & BOYLE LLC / OPERATING ACCOUNT**

5266

ABC Legal Services

| Date | Type | Reference | Original Amt. | Balance Due | Discount | Payment |
|------|------|-----------|--------------|-------------|----------|---------|
| | | | | | 11/18/2016 | |
| 11/7/2016 | Bill | 1814475.100 | 135.00 | 135.00 | | 135.00 |
| 14/8/2016 | Bill | 1818797.100 | 135.00 | 135.00 | | 135.00 |
| 11/9/2016 | Bill | 1820395.100 | 85.00 | 85.00 | | 85.00 |
| 11/11/2016 | Bill | 1825837.100 | 135.00 | 135.00 | | 135.00 |
| 11/11/2016 | Bill | 1825868.100 | 135.00 | 135.00 | | 135.00 |
| 11/14/2016 | Bill | 1829728.100 | 135.00 | 135.00 | | 135.00 |
| | | | | | Check Amount | 760.00 |





Bank of America - Op    107332

760.00

10253  J114592 (3/16)

102531

Rev 2/14

# EXHIBIT 10

 **abclegal**

# INVOICE

633 Yesler Way, Seattle, WA 98104  |  www.abclegal.com  |  Tel: 206-521-9000  |  FAX: 206-625-9247  |  E-mail: ar@abclegal.com  |  Tax ID: 91-1153514

**Pay at abclegal.com.  Login to your account, select Make Payments, pay by ACH or Credit Card.**

**BILL TO:**

**Hagan Noll & Boyle, LLC**
**820 Gessner, #940**
**Houston, TX 77024**

| | |
|---|---|
| **INVOICE#** | 2136031.100 |
| **DATE** | Apr 11, 2017 |
| **ACCOUNT#** | 107332 |
| **ATTENTION** | kayla.derks@hnbllc.com |
| **CUSTOMER REF** | UlaiTV/CSC Management, LLC |

| **AMOUNT DUE** | **$ 335.00** |
|---|---|

**CASE #** 8:16-CV-02549-EAK-TBM

**CASE TITLE** DISH NETWORK L.L.C. v. GABY FRAIFER; ET AL.

**COURT** US District Court, Florida, Middle District, Jacksonville Division

## SERVICE PERFORMED

| DESCRIPTION | NOTE | AMOUNT |
|---|---|---|
| **Effect Service of Process** | | |
| RUSH Service | Received: 04/03/2017<br>Serve By: 04/18/2017<br>First Attempt: 04/07/2017<br>Service Address: 188 BROADWAY, WOODCLIFF LAKE, NJ 07677<br>Servee: CSC MANAGEMENT, LLC | 42.50 |
| Service of Process | Subject: CSC MANAGEMENT, LLC<br>Address: 188 BROADWAY, WOODCLIFF LAKE, NJ 07677<br>Result: Not Served | 125.00 |
| Service of Process | Subject: CSC MANAGEMENT, LLC<br>Address: 188 Broadway, Woddcliff Lake, NJ 07677<br>Result: Served<br>Date Served: 04/11/2017<br>Photo: Yes | 125.00 |
| RUSH Service | Received: 04/03/2017<br>Serve By: 04/18/2017<br>First Attempt: 04/11/2017<br>Service Address: 188 Broadway, Woddcliff Lake, NJ 07677<br>Servee: CSC MANAGEMENT, LLC | 42.50 |

| | |
|---|---|
| **SUBTOTAL** | $ 335.00 |
| **SALES TAX** | $ 0.00 |
| **PREPAID** | $ 0.00 |
| **AMOUNT DUE:** | **$ 335.00** |

Documents are served in accordance with and pursuant to; the statutes or court rules of the jurisdiction in which the matter originates, and/or the statutes or court rules of the state in which service took place, and client instructions. If service was substituted upon another person or left with a person who refused to identify him or herself, it is incumbent upon the client to notify ABC and/or PFI immediately in writing, if further attempts to serve, serve by mail, or investigate are required.

**HAGAN NOLL & BOYLE LLC / OPERATING ACCOUNT**

**5489**

ABC Legal Services

| Date | Type | Reference | Original Amt. | Balance Due | 4/19/2017 Discount | Payment |
|------|------|-----------|---------------|-------------|--------------------|---------|
| 4/11/2017 | Bill | 2136031.100 | 335.00 | 335.00 | | 335.00 |

Check Amount    335.00

Bank of America - Op    107332

335.00





102531



10253  J114592 (3/16)

Rev 2/14

# EXHIBIT 11



# INVOICE

633 Yesler Way, Seattle, WA 98104 | www.abclegal.com | Tel: 206-521-9000 | FAX: 206-625-9247 | E-mail: ar@abclegal.com | Tax ID: 91-1153514

**Pay at abclegal.com.  Login to your account, select Make Payments, pay by ACH or Credit Card.**

**BILL TO:**

**Hagan Noll & Boyle, LLC**
**820 Gessner, #940**
**Houston, TX 77024**

| | |
|---|---|
| INVOICE# | 1825868.100 |
| DATE | Nov 11, 2016 |
| ACCOUNT# | 107332 |
| ATTENTION | SARAH.WELLER@HNBLLC.COM |
| CUSTOMER REF | UlaiTV/ DFW  Internet |

| AMOUNT DUE | $ 135.00 |
|---|---|

CASE # 8:16-cv-02549-EAK-TBM

CASE TITLE DISH NETWORK L.L.C. v. GABY FRAIFER; ET AL.

COURT US District Court, Florida, Middle District, Tampa Division

## SERVICE PERFORMED

| DESCRIPTION | NOTE | AMOUNT |
|---|---|---|
| **Effect Service of Process** | | |
| RUSH Service | **Received:** 11/03/2016<br>**Serve By:** 11/17/2016<br>**First Attempt:** 11/04/2016<br>**Service Address:** 16192 Coastal Hwy, LEWES, DE 19958<br>**Servee:** DFW Internet Services, Inc. | 40.00 |
| Service of Process | **Subject:** DFW Internet Services, Inc.<br>**Address:** 16192 Coastal Hwy, LEWES, DE 19958<br>**Result:** Served<br>**Date Served:** 11/04/2016<br>**Photo:** Yes | 95.00 |

| | |
|---|---|
| SUBTOTAL | $ 135.00 |
| SALES TAX | $ 0.00 |
| PREPAID | $ 0.00 |
| **AMOUNT DUE:** | **$ 135.00** |

Documents are served in accordance with and pursuant to; the statutes or court rules of the jurisdiction in which the matter originates, and/or the statutes or court rules of the state in which service took place, and client instructions. If service was substituted upon another person or left with a person who refused to identify him or herself, it is incumbent upon the client to notify ABC and/or PFI immediately in writing, if further attempts to serve, serve by mail, or investigate are required.

**HAGAN NOLL & BOYLE LLC / OPERATING ACCOUNT**

**5266**

ABC Legal Services

11/18/2016

| Date | Type | Reference | Original Amt. | Balance Due | Discount | Payment |
|------|------|-----------|--------------|-------------|----------|---------|
| 11/7/2016 | Bill | 1814475.100 | 135.00 | 135.00 | | 135.00 |
| 14/8/2016 | Bill | 1818797.100 | 135.00 | 135.00 | | 135.00 |
| 11/9/2016 | Bill | 1820395.100 | 85.00 | 85.00 | | 85.00 |
| 11/11/2016 | Bill | 1825837.100 | 135.00 | 135.00 | | 135.00 |
| 11/11/2016 | Bill | 1825868.100 | 135.00 | 135.00 | | 135.00 |
| 11/14/2016 | Bill | 1829728.100 | 135.00 | 135.00 | | 135.00 |

Check Amount       760.00



Bank of America - Op    107332

760.00



10253  J114592 (3/16)

102531



Rev 2/14

# EXHIBIT 12

 **INVOICE**

633 Yesler Way, Seattle, WA 98104 | www.abclegal.com | Tel: 206-521-9000 | FAX: 206-625-9247 | E-mail: ar@abclegal.com | Tax ID: 91-1153514

**Pay at abclegal.com.  Login to your account, select Make Payments, pay by ACH or Credit Card.**

**BILL TO:**

**Hagan Noll & Boyle, LLC**
**820 Gessner, #940**
**Houston, TX 77024**

| | |
|---|---|
| INVOICE# | 1825837.100 |
| DATE | Nov 11, 2016 |
| ACCOUNT# | 107332 |
| ATTENTION | SARAH.WELLER@HNBLLC.COM |
| CUSTOMER REF | UlaiTV/ Domains By Proxy |

**AMOUNT DUE** | **$ 135.00**

CASE # 8:16-cv-02549-EAK-TBM

CASE TITLE DISH NETWORK L.L.C. v. GABY FRAIFER; ET AL.

COURT US District Court, Florida, Middle District, Tampa Division

**SERVICE PERFORMED**

| DESCRIPTION | NOTE | AMOUNT |
|---|---|---|
| **Effect Service of Process** | | |
| RUSH Service | Received: 11/03/2016<br>Serve By: 11/17/2016<br>First Attempt: 11/04/2016<br>Service Address: 2711 Centerville Rd., Ste. 400, WILMINGTON, DE 19808<br>Servee: Domains By Proxy, LLC | 40.00 |
| Service of Process | Subject: Domains By Proxy, LLC<br>Address: 2711 Centerville Rd., Ste. 400, WILMINGTON, DE 19808<br>Result: Served<br>Date Served: 11/04/2016<br>Photo: Yes | 95.00 |
| | SUBTOTAL | $ 135.00 |
| | SALES TAX | $ 0.00 |
| | PREPAID | $ 0.00 |
| | **AMOUNT DUE:** | **$ 135.00** |

Documents are served in accordance with and pursuant to; the statutes or court rules of the jurisdiction in which the matter originates, and/or the statutes or court rules of the state in which service took place, and client instructions. If service was substituted upon another person or left with a person who refused to identify him or herself, it is incumbent upon the client to notify ABC and/or PFI immediately in writing, if further attempts to serve, serve by mail, or investigate are required.

**HAGAN NOLL & BOYLE LLC / OPERATING ACCOUNT**

5266

ABC Legal Services

| Date | Type | Reference | Original Amt. | Balance Due | Discount | Payment |
|------|------|-----------|---------------|-------------|----------|---------|
| | | | | | 11/18/2016 | |
| 11/7/2016 | Bill | 1814475.100 | 135.00 | 135.00 | | 135.00 |
| 14/8/2016 | Bill | 1818797.100 | 135.00 | 135.00 | | 135.00 |
| 11/9/2016 | Bill | 1820395.100 | 85.00 | 85.00 | | 85.00 |
| 11/11/2016 | Bill | 1825837.100 | 135.00 | 135.00 | | 135.00 |
| 11/11/2016 | Bill | 1825868.100 | 135.00 | 135.00 | | 135.00 |
| 11/14/2016 | Bill | 1829728.100 | 135.00 | 135.00 | | 135.00 |
| | | | | | Check Amount | 760.00 |



Bank of America - Op    107332

760.00



10253  J114592 (3/16)

102531



Rev 2/14

# EXHIBIT 13



# INVOICE

633 Yesler Way, Seattle, WA 98104 | www.abclegal.com | Tel: 206-521-9000 | FAX: 206-625-9247 | E-mail: ar@abclegal.com | Tax ID: 91-1153514

**Pay at abclegal.com.  Login to your account, select Make Payments, pay by ACH or Credit Card.**

**BILL TO:**

**Hagan Noll & Boyle, LLC**
**820 Gessner, #940**
**Houston, TX 77024**

| | |
|---|---|
| INVOICE# | 1829728.100 |
| DATE | Nov 14, 2016 |
| ACCOUNT# | 107332 |
| ATTENTION | SARAH.WELLER@HNBLLC.COM |
| CUSTOMER REF | UlaiTV/ Internap |

| AMOUNT DUE | $ 135.00 |
|---|---|

**CASE #** 8:16-cv-02549-EAK-TBM

**CASE TITLE** DISH NETWORK L.L.C. v. GABY FRAIFER; ET AL.

**COURT** US District Court, Florida, Middle District, Tampa Division

## SERVICE PERFORMED

| DESCRIPTION | NOTE | AMOUNT |
|---|---|---|
| **Effect Service of Process** | | |
| Service of Process | **Subject:** Internap Corporation<br>**Address:** 900 Old Roswell Lakes Parkway, SUITE 1115, ROSWELL, GA 30076<br>**Result:** Served<br>**Date Served:** 11/07/2016<br>**Photo:** Yes | 95.00 |
| RUSH Service | **Received:** 11/03/2016<br>**Serve By:** 11/17/2016<br>**First Attempt:** 11/07/2016<br>**Service Address:** 900 Old Roswell Lakes Parkway, SUITE 1115, ROSWELL, GA 30076<br>**Servee:** Internap Corporation | 40.00 |

| | |
|---|---|
| SUBTOTAL | $ 135.00 |
| SALES TAX | $ 0.00 |
| PREPAID | $ 0.00 |
| **AMOUNT DUE:** | **$ 135.00** |

Documents are served in accordance with and pursuant to; the statutes or court rules of the jurisdiction in which the matter originates, and/or the statutes or court rules of the state in which service took place, and client instructions. If service was substituted upon another person or left with a person who refused to identify him or herself, it is incumbent upon the client to notify ABC and/or PFI immediately in writing, if further attempts to serve, serve by mail, or investigate are required.

OFFICIAL PROCESS SERVER TO U.S. DEPARTMENT OF JUSTICE AND U.S. STATE DEPARTMENT         Page 1 of 1

**HAGAN NOLL & BOYLE LLC / OPERATING ACCOUNT**

5266

ABC Legal Services

11/18/2016

| Date | Type | Reference | Original Amt. | Balance Due | Discount | Payment |
|------|------|-----------|---------------|-------------|----------|---------|
| 11/7/2016 | Bill | 1814475.100 | 135.00 | 135.00 | | 135.00 |
| 14/8/2016 | Bill | 1818797.100 | 135.00 | 135.00 | | 135.00 |
| 11/9/2016 | Bill | 1820395.100 | 85.00 | 85.00 | | 85.00 |
| 11/11/2016 | Bill | 1825837.100 | 135.00 | 135.00 | | 135.00 |
| 11/11/2016 | Bill | 1825868.100 | 135.00 | 135.00 | | 135.00 |
| 11/14/2016 | Bill | 1829728.100 | 135.00 | 135.00 | | 135.00 |

Check Amount 760.00







Bank of America - Op    107332

760.00

10253  J114592 (3/16)

102531

Rev 2/14

# EXHIBIT 14

 **abclegal**
Technology in Legal Support

# INVOICE

633 Yesler Way, Seattle, WA 98104 | www.abclegal.com | Tel: 206-521-9000 | FAX: 206-625-9247 | E-mail: ar@abclegal.com | Tax ID: 91-1153514

**Pay at abclegal.com.  Login to your account, select Make Payments, pay by ACH or Credit Card.**

**BILL TO:**

**Hagan Noll & Boyle, LLC**
**820 Gessner, #940**
**Houston, TX 77024**

| | |
|---|---|
| INVOICE# | 1818797.100 |
| DATE | Nov 08, 2016 |
| ACCOUNT# | 107332 |
| ATTENTION | SARAH.WELLER@HNBLLC.COM |
| CUSTOMER REF | UlaiTV/ Tulix |

**AMOUNT DUE** | **$ 135.00**

CASE # 8:16-cv-02549-EAK-TBM

CASE TITLE DISH NETWORK L.L.C. v. GABY FRAIFER; ET AL.

COURT US District Court, Florida, Middle District, Tampa Division

## SERVICE PERFORMED

| DESCRIPTION | NOTE | AMOUNT |
|---|---|---|
| **Effect Service of Process** | | |
| Service of Process | **Subject:** Tulix Systems, Inc.<br>**Address:** 630 W. Northway Lane, ATLANTA, GA 30342<br>**Result:** Served<br>**Date Served:** 11/04/2016<br>**Photo:** Yes | 95.00 |
| RUSH Service | **Received:** 11/03/2016<br>**Serve By:** 11/17/2016<br>**First Attempt:** 11/04/2016<br>**Service Address:** 630 W. Northway Lane, ATLANTA, GA 30342<br>**Servee:** Tulix Systems, Inc. | 40.00 |

| | |
|---|---|
| SUBTOTAL | $ 135.00 |
| SALES TAX | $ 0.00 |
| PREPAID | $ 0.00 |
| **AMOUNT DUE:** | **$ 135.00** |

Documents are served in accordance with and pursuant to; the statutes or court rules of the jurisdiction in which the matter originates, and/or the statutes or court rules of the state in which service took place, and client instructions. If service was substituted upon another person or left with a person who refused to identify him or herself, it is incumbent upon the client to notify ABC and/or PFI immediately in writing, if further attempts to serve, serve by mail, or investigate are required.

**HAGAN NOLL & BOYLE LLC / OPERATING ACCOUNT**

**5266**

ABC Legal Services

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| | | | | | 11/18/2016 | |
| Date | Type | Reference | Original Amt. | Balance Due | Discount | Payment |
| 11/7/2016 | Bill | 1814475.100 | 135.00 | 135.00 | | 135.00 |
| 14/8/2016 | Bill | 1818797.100 | 135.00 | 135.00 | | 135.00 |
| 11/9/2016 | Bill | 1820395.100 | 85.00 | 85.00 | | 85.00 |
| 11/11/2016 | Bill | 1825837.100 | 135.00 | 135.00 | | 135.00 |
| 11/11/2016 | Bill | 1825868.100 | 135.00 | 135.00 | | 135.00 |
| 11/14/2016 | Bill | 1829728.100 | 135.00 | 135.00 | | 135.00 |
| | | | | | Check Amount | 760.00 |



Bank of America - Op    107332

760.00



10253  J114592 (3/16)

102531



Rev 2/14

# EXHIBIT 15



# Invoice

Pay now at abclegal.com | 633 Yesler Way, Seattle, WA 98104 | 206-521-9000 | ar@abclegal.com | Tax ID: 91-1153514

**BILL TO:**

**Hagan Noll & Boyle, LLC**
**820 Gessner, #940**
**Houston, TX 77024**

| | |
|---|---|
| INVOICE# | 3242090.100 |
| DATE | Jan 24, 2018 |
| ACCOUNT# | 107332 |
| ATTENTION | kayla.derks@hnbllc.com |
| REFERENCE# | UlaiTV |

**AMOUNT DUE** | **$ 167.50**

| | |
|---|---|
| CASE # | 8:16-CV-02549-EAK-TBM |
| CASE TITLE | DISH NETWORK L.L.C. v. GABY FRAIFER |
| COURT | US District Court, Florida, Middle District, Tampa Division |

## SERVICES PERFORMED

| DESCRIPTION | NOTE | AMOUNT |
|---|---|---|
| **Effect Service of Process** | | |
| Service of Process | **Subject:** VERIZON DIGITAL MEDIA SERVICES INC. **Address:** CSC - LAWYERS INCORPORATING SERVICE, 2710 GATEWAY OAKS DR STE 150N, SACRAMENTO, CA 95833 **Result:** Served **Date Served:** 01/18/2018 **Photo:** Yes | 125.00 |
| RUSH Service | **Received:** 01/18/2018 **Serve By:** 01/18/2018 **First Attempt:** 01/18/2018 **Service Address:** CSC - LAWYERS INCORPORATING SERVICE, 2710 GATEWAY OAKS DR STE 150N, SACRAMENTO, CA 95833 **Servee:** VERIZON DIGITAL MEDIA SERVICES INC. | 42.50 |

| | |
|---|---|
| SUBTOTAL | $ 167.50 |
| SALES TAX | $ 0.00 |
| **AMOUNT DUE** | **$ 167.50** |

OFFICIAL PROCESS SERVER TO U.S. DEPARTMENT OF JUSTICE AND U.S. STATE DEPARTMENT     Page 1 of 1

**HAGAN NOLL & BOYLE LLC / OPERATING ACCOUNT**                                                                                      5982

| | | | | | | 1/31/2018 | |
|---|---|---|---|---|---|---|---|
| | ABC Legal Services | | | | | | |
| Date | Type | Reference | | Original Amt. | Balance Due | Discount | Payment |
| 1/24/2018 | Bill | 3242090.100 | | 167.50 | 167.50 | | 167.50 |
| | | | | | | Check Amount | 167.50 |



Bank of America - Op     107332                                                                                                     167.50

10253  J114592 (3/16)                                         102531                                                      Rev 2/14

# EXHIBIT 16



# INVOICE

633 Yesler Way, Seattle, WA 98104  |  www.abclegal.com  |  Tel: 206-521-9000  |  FAX: 206-625-9247  |  E-mail: ar@abclegal.com  |  Tax ID: 91-1153514

**Pay at abclegal.com.  Login to your account, select Make Payments, pay by ACH or Credit Card.**

**BILL TO:**

**Hagan Noll & Boyle, LLC
820 Gessner, #940
Houston, TX 77024**

| | |
|---|---|
| INVOICE# | 1820395.100 |
| DATE | Nov 09, 2016 |
| ACCOUNT# | 107332 |
| ATTENTION | SARAH.WELLER@HNBLLC.COM |
| CUSTOMER REF | UlaiTV/ Webzilla |

**AMOUNT DUE**         **$ 85.00**

**CASE #** 8:16-cv-02549-EAK-TBM

**CASE TITLE** DISH NETWORK L.L.C. v. GABY FRAIFER; ET AL.

**COURT** US District Court, Florida, Middle District, Tampa Division

## SERVICE PERFORMED

| DESCRIPTION | NOTE | AMOUNT |
|---|---|---|
| **Effect Service of Process** | | |
| RUSH Service | **Received:** 11/03/2016<br>**Serve By:** 11/17/2016<br>**First Attempt:** 11/05/2016<br>**Service Address:** 6750 N. Andrews Ave., Ste. 200, FORT LAUDERDALE, FL 33309<br>**Servee:** Webzilla Inc. | 40.00 |
| Service of Process | **Subject:** Webzilla Inc.<br>**Address:** 6750 N. Andrews Ave., Ste. 200, FORT LAUDERDALE, FL 33309<br>**Result:** Not Served | 45.00 |

| | |
|---|---|
| SUBTOTAL | $ 85.00 |
| SALES TAX | $ 0.00 |
| PREPAID | $ 0.00 |
| **AMOUNT DUE:** | **$ 85.00** |

Documents are served in accordance with and pursuant to; the statutes or court rules of the jurisdiction in which the matter originates, and/or the statutes or court rules of the state in which service took place, and client instructions. If service was substituted upon another person or left with a person who refused to identify him or herself, it is incumbent upon the client to notify ABC and/or PFI immediately in writing, if further attempts to serve, serve by mail, or investigate are required.

**HAGAN NOLL & BOYLE LLC / OPERATING ACCOUNT**

5266

ABC Legal Services

| Date | Type | Reference | Original Amt. | Balance Due | Discount | Payment |
|---|---|---|---|---|---|---|
| | | | | | 11/18/2016 | |
| 11/7/2016 | Bill | 1814475.100 | 135.00 | 135.00 | | 135.00 |
| 14/8/2016 | Bill | 1818797.100 | 135.00 | 135.00 | | 135.00 |
| 11/9/2016 | Bill | 1820395.100 | 85.00 | 85.00 | | 85.00 |
| 11/11/2016 | Bill | 1825837.100 | 135.00 | 135.00 | | 135.00 |
| 11/11/2016 | Bill | 1825868.100 | 135.00 | 135.00 | | 135.00 |
| 11/14/2016 | Bill | 1829728.100 | 135.00 | 135.00 | | 135.00 |
| | | | | | Check Amount | 760.00 |



Bank of America - Op    107332

760.00



10253  J114592 (3/16)

102531



Rev 2/14

# EXHIBIT 17

 # INVOICE

633 Yesler Way, Seattle, WA 98104 | www.abclegal.com | Tel: 206-521-9000 | FAX: 206-625-9247 | E-mail: ar@abclegal.com | Tax ID: 91-1153514

**Pay at abclegal.com.  Login to your account, select Make Payments, pay by ACH or Credit Card.**

**BILL TO:**

**Hagan Noll & Boyle, LLC**
**820 Gessner, #940**
**Houston, TX 77024**

| | |
|---|---|
| INVOICE# | 1990302.100 |
| DATE | Feb 03, 2017 |
| ACCOUNT# | 107332 |
| ATTENTION | SARAH.WELLER@HNBLLC.COM |
| CUSTOMER REF | UlaiTV/ Wowza Media |

**AMOUNT DUE** **$ 145.00**

**CASE #** 8:16-CV-02549-EAK-TBM
**CASE TITLE** DISH NETWORK LLC v. GABY FRAIFER; ET AL.
**COURT** US District Court, Florida, Middle District, Tampa Division

## SERVICE PERFORMED

| DESCRIPTION | NOTE | AMOUNT |
|---|---|---|
| **Effect Service of Process** | | |
| Service of Process | **Subject:** WOWZA MEDIA SYSTEMS LLC<br>**Address:** 523 PARK POINT DRIVE SUITE 300, GOLDEN, CO 80401<br>**Result:** Served<br>**Date Served:** 02/03/2017<br>**Photo:** Yes | 95.00 |
| RUSH Service/RUSH Two Day handling | **Received:** 02/02/2017<br>**Serve By:** 02/15/2017<br>**First Attempt:** 02/03/2017<br>**Service Address:** 523 PARK POINT DRIVE SUITE 300, GOLDEN, CO 80401<br>**Servee:** WOWZA MEDIA SYSTEMS LLC | 50.00 |
| | SUBTOTAL | $ 145.00 |
| | SALES TAX | $ 0.00 |
| | PREPAID | $ 0.00 |
| | **AMOUNT DUE:** | **$ 145.00** |

Documents are served in accordance with and pursuant to; the statutes or court rules of the jurisdiction in which the matter originates, and/or the statutes or court rules of the state in which service took place, and client instructions. If service was substituted upon another person or left with a person who refused to identify him or herself, it is incumbent upon the client to notify ABC and/or PFI immediately in writing, if further attempts to serve, serve by mail, or investigate are required.

OFFICIAL PROCESS SERVER TO U.S. DEPARTMENT OF JUSTICE AND U.S. STATE DEPARTMENT    Page 1 of 1

Hagan Noll & Boyle, LLC      [ **Logout** ]



Account      Invoices      Payments

## Confirmation

**ABC Legal Services**
633 Yesler Way
Seattle, WA 98104

| | |
|---|---|
| **Customer Number:** 107332 | **Payment Number:** WEBPMT0000006174 |
| **Customer Name:** Hagan Noll & Boyle, LLC | **Created Date:** 2/8/2017 |
| | **Status:** Processed |
| | **Process Date:** 2/8/2017 |
| | **Amount:** $145.00 |

## Transaction Details

| | |
|---|---|
| **Capture Amount:** $145.00 | **Status:** Approved |
| **Type:** Visa | **Origination ID:** 06771G |
| **Card / Account Number:** XXXXXXXXXXXX3120 | **Authorization Code:** |
| **Billing Address:** Joseph H Boyle | |

TWO MEMORIAL CITY PLAZA
820 GESSNER RD STE 940
Houston, TX 77024
USA

## Paid Invoice List

| INVOICE # | AMOUNT APPLIED |
|---|---|
| 1990302.100 | $145.00 |
| | Total: $145.00 |

© Copyright 1998-2017 ABC Legal Services Inc.

POWERED BY NODUS



# EXHIBIT 18



# Invoice

Pay now at abclegal.com  |  633 Yesler Way, Seattle, WA 98104  |  206-521-9000  |  ar@abclegal.com  |  Tax ID: 91-1153514

**BILL TO:**

**Hagan Noll & Boyle, LLC**
**820 Gessner, #940**
**Houston, TX 77024**

| | |
|---|---|
| **INVOICE#** | 2505520.100 |
| **DATE** | Sep 28, 2017 |
| **ACCOUNT#** | 107332 |
| **ATTENTION** | kayla.derks@hnbllc.com |
| **REFERENCE#** | UlaiTV |

**AMOUNT DUE**          **$ 95.00**

**CASE #**       8:16-CV-02549-EAK-TBM
**CASE TITLE**   DISH NETWORK L.L.C. v. GABY FRAIFER, TELE-CENTER, INC., AND PLANET TELECOM, INC., INDIVIDUALLY AND
TOGETHER D/B/A ULAITV, PLANETITV, AND AHLAITV
**COURT**        US District Court, Florida, Middle District, Tampa Division

**SERVICES PERFORMED**

| DESCRIPTION | NOTE | AMOUNT |
|---|---|---|
| **Effect Service of Process** | | |
| Service of Process | **Subject:** GEORGE FERZLI<br>**Address:** 11838 DERBYSHIRE DRIVE, TAMPA, FL 33626<br>**Result:** Served<br>**Date Served:** 09/28/2017<br>**Photo:** Yes | 52.50 |
| RUSH Service | **Received:** 09/25/2017<br>**First Attempt:** 09/25/2017<br>**Service Address:** 11838 DERBYSHIRE DRIVE, TAMPA, FL 33626<br>**Servee:** GEORGE FERZLI | 42.50 |

| | |
|---|---|
| **SUBTOTAL** | $ 95.00 |
| **SALES TAX** | $ 0.00 |
| **AMOUNT DUE** | **$ 95.00** |

**HAGAN NOLL & BOYLE LLC / OPERATING ACCOUNT**

**5801**

ABC Legal Services

| Date | Type | Reference | Original Amt. | Balance Due | 10/25/2017 Discount | Payment |
|------|------|-----------|---------------|-------------|---------|---------|
| 9/28/2017 | Bill | 2505520.100 | 95.00 | 95.00 | | 95.00 |

Check Amount    95.00



Bank of America - Op    107332

95.00



10253  J114592 (3/16)

102531



Rev 2/14

# EXHIBIT 19



# Invoice

Pay now at abclegal.com | 633 Yesler Way, Seattle, WA 98104 | 206-521-9000 | ar@abclegal.com | Tax ID: 91-1153514

**BILL TO:**

**Hagan Noll & Boyle, LLC**
**820 Gessner, #940**
**Houston, TX 77024**

| | |
|---|---|
| **INVOICE#** | 2482402.100 |
| **DATE** | Sep 18, 2017 |
| **ACCOUNT#** | 107332 |
| **ATTENTION** | kayla.derks@hnbllc.com |
| **REFERENCE#** | UlaiTV |

| **AMOUNT DUE** | **$ 95.00** |
|---|---|

| | |
|---|---|
| CASE # | 8:16-CV-02549-EAK-TBM |
| CASE TITLE | DISH NETWORK L.L.C. v. GABY FRAIFER ET AL. |
| COURT | US District Court, Florida, Middle District, Tampa Division |

## SERVICES PERFORMED

| DESCRIPTION | NOTE | AMOUNT |
|---|---|---|
| **Effect Service of Process** | | |
| Service of Process | **Subject:** ADIB SFEIR<br>**Address:** 8831 CAMERON CREST DRIVE, TAMPA, FL 33626<br>**Result:** Served<br>**Date Served:** 09/16/2017<br>**Photo:** Yes | 52.50 |
| RUSH Service | **Received:** 09/14/2017<br>**Serve By:** 10/13/2017<br>**First Attempt:** 09/16/2017<br>**Service Address:** 8831 CAMERON CREST DRIVE, TAMPA, FL 33626<br>**Servee:** ADIB SFEIR | 42.50 |

| | |
|---|---|
| **SUBTOTAL** | $ 95.00 |
| **SALES TAX** | $ 0.00 |
| **AMOUNT DUE** | **$ 95.00** |

OFFICIAL PROCESS SERVER TO U.S. DEPARTMENT OF JUSTICE AND U.S. STATE DEPARTMENT     Page 1 of 1

**HAGAN NOLL & BOYLE LLC / OPERATING ACCOUNT**                                                    5749

ABC Legal Services                                          9/20/2017

| Date | Type | Reference | Original Amt. | Balance Due | Discount | Payment |
|------|------|-----------|---------------|-------------|----------|---------|
| 9/14/2017 | Bill | 2475070.100 | 57.20 | 57.20 | | 57.20 |
| 9/18/2017 | Bill | 2482402.100 | 95.00 | 95.00 | | 95.00 |
| | | | | | Check Amount | 152.20 |

PAYMENT RECORD

Bank of America - Op    107332                                          152.20

 10253   J114592 (3/16)

 102531

 Rev 2/14

# EXHIBIT 20



# Invoice

Pay now at abclegal.com | 633 Yesler Way, Seattle, WA 98104 | 206-521-9000 | ar@abclegal.com | Tax ID: 91-1153514

**BILL TO:**

**Hagan Noll & Boyle, LLC**
**820 Gessner, #940**
**Houston, TX 77024**

| | |
|---|---|
| **INVOICE#** | 3100674.100 |
| **DATE** | Nov 27, 2017 |
| **ACCOUNT#** | 107332 |
| **ATTENTION** | kayla.derks@hnbllc.com |
| **REFERENCE#** | UlaiTV |

**AMOUNT DUE**        **$ 167.50**

| | |
|---|---|
| CASE # | 8:16-CV-02549-EAK-TBM |
| CASE TITLE | DISH NETWORK L.L.C.; LETTER v. GABY FRAIFER ET AL |
| COURT | US District Court, Florida, Middle District, Tampa Division |

## SERVICES PERFORMED

| DESCRIPTION | NOTE | AMOUNT |
|---|---|---|
| **Effect Service of Process** | | |
| Service of Process | **Subject:** SAJID MAQSOOD<br>**Address:** 5536 SUNNY OAKS DRIVE, SAN JOSE, CA 95123<br>**Result:** Served<br>**Date Served:** 11/25/2017<br>**Photo:** Yes | 125.00 |
| RUSH Service | **Received:** 11/21/2017<br>**Serve By:** 12/13/2017<br>**First Attempt:** 11/25/2017<br>**Service Address:** 5536 SUNNY OAKS DRIVE, SAN JOSE, CA 95123<br>**Servee:** SAJID MAQSOOD | 42.50 |

| | |
|---|---|
| **SUBTOTAL** | $ 167.50 |
| **SALES TAX** | $ 0.00 |
| **AMOUNT DUE** | **$ 167.50** |

**HAGAN NOLL & BOYLE LLC / OPERATING ACCOUNT**

5887

ABC Legal Services

| Date | Type | Reference | Original Amt. | Balance Due | Discount | Payment |
|------|------|-----------|---------------|-------------|----------|---------|
| 11/27/2017 | Bill | 3100674.100 | 167.50 | 167.50 | | 167.50 |

12/6/2017

Check Amount 167.50



Bank of America - Op    107332

167.50

10253  J114592 (3/16)

102531

Rev 2/14

# EXHIBIT 21



# Invoice

Pay now at abclegal.com  |  ABC Legal Services, LLC  |  633 Yesler Way, Seattle, WA 98104  |  206-521-9000  |  ar@abclegal.com  |  Tax ID: 84-2147344

**BILL TO:**

| | |
|---|---|
| **INVOICE#** | 9281948.100 |
| **DATE** | May 08, 2021 |
| **ACCOUNT#** | 107332 |
| **ATTENTION** | Aleksandra.Ames@hnbllc.com |
| **REFERENCE#** | REF-8011703 |

**Hagan Noll & Boyle, LLC**
**820 Gessner, #940**
**Houston, TX 77024**

| **AMOUNT DUE** | **$ 100.00** |
|---|---|

| | |
|---|---|
| **CASE #** | 8:16-CV-02549-TPB-CPT |
| **CASE TITLE** | DISH NETWORK LLC v. GABY FRAIFER |
| **COURT** | US District Court, Florida, Middle District, Tampa Division |

## SERVICES PERFORMED

| DESCRIPTION | NOTE | AMOUNT |
|---|---|---|
| **Prepare Suit** | | |
| 24 Hour Locate | **Subject:** George Ferzli<br>**Date:** 05/07/2021<br>**# of Addresses found:** 25 | 0.00 |
| **Effect Service of Process** | | |
| RUSH Service | **Received:** 05/07/2021<br>**First Attempt:** 05/08/2021<br>**Service Address:** 7100 SUNSET WAY PH7, SAINT PETE BEACH, FL 33706<br>**Servee:** George Ferzli | 42.50 |
| Service of Process | **Subject:** George Ferzli<br>**Address:** 7100 SUNSET WAY PH7, SAINT PETE BEACH, FL 33706<br>**Result:** Served<br>**Date Served:** 05/08/2021<br>**Photo:** No | 57.50 |
| RUSH Service | **Received:** 05/07/2021<br>**Service Address:** 7707 CITRONELLA CT, TAMPA, FL 33625<br>**Servee:** George Ferzli | 0.00 |
| RUSH Service | **Received:** 05/07/2021<br>**Service Address:** 1910 N BOULEVARD, TAMPA, FL 33607-3715<br>**Servee:** George Ferzli | 0.00 |
| RUSH Service | **Received:** 05/07/2021<br>**Service Address:** 5820 N CHURCH AVE UNIT 457, TAMPA, FL 33614-5610<br>**Servee:** George Ferzli | 0.00 |
| RUSH Service | **Received:** 05/07/2021<br>**Service Address:** 7150 SUNSET WAY APT 203, ST PETE BEACH, FL 33706-3688<br>**Servee:** George Ferzli | 0.00 |



# Invoice

Pay now at abclegal.com | ABC Legal Services, LLC | 633 Yesler Way, Seattle, WA 98104 | 206-521-9000 | ar@abclegal.com | Tax ID: 84-2147344

**BILL TO:**
**Hagan Noll & Boyle, LLC**

| | |
|---|---|
| INVOICE# | 9281948.100 |
| DATE | May 08, 2021 |
| ACCOUNT# | 107332 |
| ATTENTION | Aleksandra.Ames@hnbllc.com |
| REFERENCE# | REF-8011703 |

| | |
|---|---|
| SUBTOTAL | $ 100.00 |
| SALES TAX | $ 0.00 |
| **AMOUNT DUE** | **$ 100.00** |

**HAGAN NOLL & BOYLE LLC / OPERATING ACCOUNT**                                                                        8039

ABC Legal Services, LLC                                                   5/12/2021

| Date | Type | Reference | Original Amt. | Balance Due | Discount | Payment |
|------|------|-----------|---------------|-------------|----------|---------|
| 5/4/2021 | Bill | 9247815.100 | 63.80 | 63.80 | | 63.80 |
| 5/5/2021 | Bill | 9261465.100 | 100.00 | 100.00 | | 100.00 |
| 5/8/2021 | Bill | 9281948.100 | 100.00 | 100.00 | | 100.00 |
| 5/10/2021 | Bill | 9289954.100 | 74.00 | 74.00 | | 74.00 |

Check Amount                337.80

  

Bank of America - Op      107332                                                          337.80

104141

10414                                                                                Rev 2/14

# EXHIBIT 22



# Invoice

Pay now at abclegal.com | ABC Legal Services, LLC | 633 Yesler Way, Seattle, WA 98104 | 206-521-9000 | ar@abclegal.com | Tax ID: 84-2147344

**BILL TO:**

**Hagan Noll & Boyle, LLC**
**820 Gessner, #940**
**Houston, TX 77024**

| | |
|---|---|
| INVOICE# | 9261465.100 |
| DATE | May 05, 2021 |
| ACCOUNT# | 107332 |
| ATTENTION | Aleksandra.Ames@hnbllc.com |
| REFERENCE# | REF-7987548 |

| AMOUNT DUE | $ 100.00 |
|---|---|

| | |
|---|---|
| CASE # | 8:16-CV-02549-TPB-CPT |
| CASE TITLE | DISH NETWORK L.L.C. v. GABY FRAIFER; ET AL |
| COURT | US District Court, Florida, Middle District, Tampa Division |

## SERVICES PERFORMED

| DESCRIPTION | NOTE | AMOUNT |
|---|---|---|
| **Effect Service of Process** | | |
| RUSH Service | **Received:** 05/04/2021<br>**Serve By:** 05/17/2021<br>**First Attempt:** 05/05/2021<br>**Service Address:** 8831 Cameron Crest Dr, Tampa, FL 33626<br>**Servee:** Adib Sfeir | 42.50 |
| Service of Process | **Subject:** Adib Sfeir<br>**Address:** 8831 Cameron Crest Dr, Tampa, FL 33626<br>**Result:** Served<br>**Date Served:** 05/05/2021<br>**Photo:** Yes | 57.50 |
| **Prepare Suit** | | |
| 24 Hour Locate | **Subject:** Adib Sfeir<br>**Date:** 05/04/2021<br>**# of Addresses found:** 18 | 0.00 |
| | | |

| | |
|---|---|
| SUBTOTAL | $ 100.00 |
| SALES TAX | $ 0.00 |
| AMOUNT DUE | $ 100.00 |

OFFICIAL PROCESS SERVER TO U.S. DEPARTMENT OF JUSTICE AND U.S. STATE DEPARTMENT     Page 1 of 1

**HAGAN NOLL & BOYLE LLC / OPERATING ACCOUNT**                                                        8039

|  | ABC Legal Services, LLC |  |  |  | 5/12/2021 |  |
|---|---|---|---|---|---|---|
| Date | Type | Reference | Original Amt. | Balance Due | Discount | Payment |
| 5/4/2021 | Bill | 9247815.100 | 63.80 | 63.80 |  | 63.80 |
| 5/5/2021 | Bill | 9261465.100 | 100.00 | 100.00 |  | 100.00 |
| 5/8/2021 | Bill | 9281948.100 | 100.00 | 100.00 |  | 100.00 |
| 5/10/2021 | Bill | 9289954.100 | 74.00 | 74.00 |  | 74.00 |
|  |  |  |  |  | Check Amount | 337.80 |

Bank of America - Op    107332                                                        337.80



PAYMENT RECORD

10414

104141

Rev 2/14



# EXHIBIT
# 23

# ESQUIRE
DEPOSITION SOLUTIONS

2700 Centennial Tower
101 Marietta Street
Atlanta GA 30303
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

**Invoice   INV1187599**

| | | | |
|---|---|---|---|
| **Date** | 3/13/2018 | **Client Number** | C03778 |
| **Terms** | Net 30 | **Esquire Office** | Houston |
| **Due Date** | 4/12/2018 | **Proceeding Type** | Deposition |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | UlaiTV |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**

Hagan Noll & Boyle - Houston
2 Memorial City Plaza, Suite 940
820 Gessner Road
Houston TX 77024

**Services Provided For**

Hagan Noll & Boyle - Houston
Frank, Timothy M
2 Memorial City Plaza, Suite 940
820 Gessner Road
Houston TX 77024

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 2/27/2018 | J1421178 | Tampa, FLORIDA | DISH NETWORK L.L.C. VS. GABY FRAIFER |

| Description | Deponent | Qty | Unit Rate | Amount |
|---|---|---|---|---|
| TRANSCRIPT - O&1-VID-WI | Gaby Fraifer | 325 | 4.45 | 1,446.25 |
| APP FEE: FIRST HOUR | Gaby Fraifer | 1 | 102.00 | 102.00 |
| APP FEE: ADDITIONAL HOURS | Gaby Fraifer | 7 | 66.00 | 462.00 |
| APP FEE: ADDITIONAL HOURS OVERTIME | Gaby Fraifer | 0.5 | 77.00 | 38.50 |
| EXHIBITS W/TABS | Gaby Fraifer | 222 | 0.50 | 111.00 |
| CONDENSED TRANSCRIPT | Gaby Fraifer | 1 | 16.00 | 16.00 |
| DIGITAL TRANSCRIPT-PDF-PTX | Gaby Fraifer | 1 | 30.00 | 30.00 |
| WITNESS READ & SIGN LETTER | Gaby Fraifer | 1 | 19.50 | 19.50 |
| HANDLING FEE | Gaby Fraifer | 1 | 0.00 | 0.00 |

*Representing Client: Hagan Noll & Boyle - Houston*

| | |
|---|---|
| **Subtotal** | 2,225.25 |
| **Shipping Cost (FedEx)** | 126.28 |
| **Total** | 2,351.53 |
| **Amount Due** | $2,351.53 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/invoice-terms. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or pay online at

**www.esquireconnect.com**

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

| | |
|---|---|
| **Client Name** | Hagan Noll & Boyle - Houston |
| **Client #** | C03778 |
| **Invoice #** | INV1187599 |
| **Invoice Date** | 3/13/2018 |
| **Due Date** | 4/12/2018 |
| **Amount Due** | $ 2,351.53 |

**HAGAN NOLL & BOYLE LLC / OPERATING ACCOUNT**                                      **6066**

Esquire Deposition Solutions, LLC                                      3/21/2018

| Date | Type | Reference | Original Amt. | Balance Due | Discount | Payment |
|------|------|-----------|---------------|-------------|----------|---------|
| 3/12/2018 | Bill | INV1186390 | 1,077.50 | 1,077.50 | | 1,077.50 |
| 3/13/2018 | Bill | INV1187599 | 2,351.53 | 2,351.53 | | 2,351.53 |
| | | | | | Check Amount | 3,429.03 |

Bank of America - Op                                                        3,429.03





104141



10414  J191849 (12/17)                                                        Rev 2/14

# EXHIBIT 24

UIaiTV



## ESQUIRE
DEPOSITION SOLUTIONS

*Invoice* **INV1186390**

2700 Centennial Tower
101 Marietta Street
Atlanta GA 30303
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

| | |
|---|---|
| Date | 3/12/2018 |
| Terms | Net 30 |
| Due Date | 4/11/2018 |

| | |
|---|---|
| Client Number | C03778 |
| Esquire Office | Houston |
| Proceeding Type | Deposition |
| Name of Insured | |
| Adjuster | |
| Firm Matter/File # | UlaiTV |
| Client VAL ID | |
| Date of Loss | |

**Bill To**
Hagan Noll & Boyle - Houston
2 Memorial City Plaza, Suite 940
820 Gessner Road
Houston TX 77024

**Services Provided For**
Hagan Noll & Boyle - Houston
Frank, Timothy M
2 Memorial City Plaza, Suite 940
820 Gessner Road
Houston TX 77024



| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 2/27/2018 | J1421178 | Tampa, FLORIDA | DISH NETWORK L.L.C. VS. GABY FRAIFER |

| Description | Deponent | Qty | Unit Rate | Amount |
|---|---|---|---|---|
| VIDEOGRAPHER MINIMUM | Fraifer, Gaby | 1 | 305.00 | 305.00 |
| VIDEOGRAPHER ADDITIONAL HOURS | Fraifer, Gaby | 6 | 115.00 | 690.00 |
| VIDEOGRAPHER ADDITIONAL HOURS OVERTIME | Fraifer, Gaby | 0.5 | 165.00 | 82.50 |

PAID  6066  CK. NO.  DATE 3-21-18     POSTED

*Representing Client: Hagan Noll & Boyle - Houston*

| | |
|---|---|
| Subtotal | 1,077.50 |
| Shipping Cost (n/a) | 0.00 |
| Total | 1,077.50 |
| Amount Due | $1,077.50 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/invoice-terms. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or pay online at

**www.esquireconnect.com**

**Remit to:**
Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

| | |
|---|---|
| Client Name | Hagan Noll & Boyle - Houston |
| Client # | C03778 |
| Invoice # | INV1186390 |
| Invoice Date | 3/12/2018 |
| Due Date | 4/11/2018 |
| Amount Due | $ 1,077.50 |

**HAGAN NOLL & BOYLE LLC / OPERATING ACCOUNT**

**6066**

Esquire Deposition Solutions, LLC   3/21/2018

| Date | Type | Reference | Original Amt. | Balance Due | Discount | Payment |
|------|------|-----------|---------------|-------------|----------|---------|
| 3/12/2018 | Bill | INV1186390 | 1,077.50 | 1,077.50 | | 1,077.50 |
| 3/13/2018 | Bill | INV1187599 | 2,351.53 | 2,351.53 | | 2,351.53 |
| | | | | | Check Amount | 3,429.03 |



Bank of America - Op                    3,429.03



10414  J191849 (12/17)

104141



Rev 2/14

# EXHIBIT 25

# ESQUIRE
DEPOSITION SOLUTIONS

*Invoice* **INV1187617**

2700 Centennial Tower
101 Marietta Street
Atlanta GA 30303
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

| | | | |
|---|---|---|---|
| **Date** | 3/13/2018 | **Client Number** | C03778 |
| **Terms** | Net 30 | **Esquire Office** | Houston |
| **Due Date** | 4/12/2018 | **Proceeding Type** | Deposition |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | UlaiTV |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**

Hagan Noll & Boyle - Houston
2 Memorial City Plaza, Suite 940
820 Gessner Road
Houston TX 77024

**Services Provided For**

Hagan Noll & Boyle - Houston
Frank, Timothy M
2 Memorial City Plaza, Suite 940
820 Gessner Road
Houston TX 77024

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 2/28/2018 | J1431461 | Tampa, FLORIDA | DISH NETWORK L.L.C. VS. GABY FRAIFER |

| Description | Deponent | Qty | Unit Rate | Amount |
|---|---|---|---|---|
| TRANSCRIPT - O&1-WI | Gaby Fraifer | 263 | 4.45 | 1,170.35 |
| APP FEE: FIRST HOUR | Gaby Fraifer | 1 | 102.00 | 102.00 |
| APP FEE: ADDITIONAL HOURS | Gaby Fraifer | 7 | 66.00 | 462.00 |
| EXHIBITS W/TABS | Gaby Fraifer | 151 | 0.50 | 75.50 |
| CONDENSED TRANSCRIPT | Gaby Fraifer | 1 | 16.00 | 16.00 |
| DIGITAL TRANSCRIPT-PDF-PTX | Gaby Fraifer | 1 | 30.00 | 30.00 |
| HANDLING FEE | Gaby Fraifer | 1 | 0.00 | 0.00 |
| WITNESS READ & SIGN LETTER | Gaby Fraifer | 1 | 19.50 | 19.50 |

*Representing Client: Hagan Noll & Boyle - Houston*

| | |
|---|---|
| **Subtotal** | 1,875.35 |
| **Shipping Cost (FedEx)** | 42.61 |
| **Total** | 1,917.96 |
| **Amount Due** | $1,917.96 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/invoice-terms. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or pay online at

**www.esquireconnect.com**

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

| | |
|---|---|
| **Client Name** | Hagan Noll & Boyle - Houston |
| **Client #** | C03778 |
| **Invoice #** | INV1187617 |
| **Invoice Date** | 3/13/2018 |
| **Due Date** | 4/12/2018 |
| **Amount Due** | $ 1,917.96 |

**HAGAN NOLL & BOYLE LLC / OPERATING ACCOUNT**                                        6069

Esquire Deposition Solutions, LLC                                    3/21/2018

| Date | Type | Reference | Original Amt. | Balance Due | Discount | Payment |
|------|------|-----------|---------------|-------------|----------|---------|
| 3/12/2018 | Bill | INV1186843 | 995.00 | 995.00 | | 995.00 |
| 3/13/2018 | Bill | INV1187617 | 1,917.96 | 1,917.96 | | 1,917.96 |
| | | | | | Check Amount | 2,912.96 |

Bank of America - Op                                                        2,912.96



10414  J191849 (12/17)



104141



Rev 2/14

# EXHIBIT
# 26



## ESQUIRE
DEPOSITION SOLUTIONS

2700 Centennial Tower
101 Marietta Street
Atlanta GA 30303
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

*Invoice*  **INV1186843**

| | | | |
|---|---|---|---|
| **Date** | 3/12/2018 | **Client Number** | C03778 |
| **Terms** | Net 30 | **Esquire Office** | Houston |
| **Due Date** | 4/11/2018 | **Proceeding Type** | Deposition |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | UlaiTV |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**

Hagan Noll & Boyle - Houston
2 Memorial City Plaza, Suite 940
820 Gessner Road
Houston TX 77024

**Services Provided For**

Hagan Noll & Boyle - Houston
Frank, Timothy M
2 Memorial City Plaza, Suite 940
820 Gessner Road
Houston TX 77024

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 2/28/2018 | J1431461 | Tampa, FLORIDA | DISH NETWORK L.L.C. VS. GABY FRAIFER |

| Description | Deponent | Qty | Unit Rate | Amount |
|---|---|---|---|---|
| VIDEOGRAPHER MINIMUM | Fraifer, Gaby | 1 | 305.00 | 305.00 |
| VIDEOGRAPHER ADDITIONAL HOURS | Fraifer, Gaby | 6 | 115.00 | 690.00 |

*Representing Client: Hagan Noll & Boyle - Houston*

| | |
|---|---|
| **Subtotal** | 995.00 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | 995.00 |
| **Amount Due** | $995.00 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/invoice-terms. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or pay online at

**www.esquireconnect.com**

Remit to:

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

| | |
|---|---|
| **Client Name** | Hagan Noll & Boyle - Houston |
| **Client #** | C03778 |
| **Invoice #** | INV1186843 |
| **Invoice Date** | 3/12/2018 |
| **Due Date** | 4/11/2018 |
| **Amount Due** | $ 995.00 |

**HAGAN NOLL & BOYLE LLC / OPERATING ACCOUNT**　　　　　　　　　　　　　　　　**6069**

Esquire Deposition Solutions, LLC　　　　　　　　　　　　　3/21/2018

| Date | Type | Reference | Original Amt. | Balance Due | Discount | Payment |
|------|------|-----------|---------------|-------------|----------|---------|
| 3/12/2018 | Bill | INV1186843 | 995.00 | 995.00 | | 995.00 |
| 3/13/2018 | Bill | INV1187617 | 1,917.96 | 1,917.96 | | 1,917.96 |

Check Amount　　　2,912.96

Bank of America - Op　　　　　　　　　　　　　　　　　　　　　　　2,912.96



10414  J191849 (12/17)　　　　　　104141　　　　　　　　　　　　　　　　Rev 2/14

# EXHIBIT 27



# ESQUIRE
DEPOSITION SOLUTIONS

**Invoice  INV1120190**

2700 Centennial Tower
101 Marietta Street
Atlanta GA 30303
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

| | | |
|---|---|---|
| **Date** | 11/28/2017 | **Client Number** C03778 |
| **Terms** | Net 30 | **Esquire Office** Houston |
| **Due Date** | 12/28/2017 | **Proceeding Type** Deposition |
| | | **Name of Insured** |
| | | **Adjuster** |
| | | **Firm Matter/File #** UlaiTV |
| | | **Client VAL ID** |
| | | **Date of Loss** |

**Bill To**
Hagan Noll & Boyle - Houston
2 Memorial City Plaza, Suite 940
820 Gessner Road
Houston TX 77024

**Services Provided For**
Hagan Noll & Boyle - Houston
Frank, Timothy M
2 Memorial City Plaza, Suite 940
820 Gessner Road
Houston TX 77024

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 11/15/2017 | J0654738 | Tampa, FLORIDA | DISH NETWORK L.L.C. VS. GABY FRAIFER |

| Description | Deponent | Qty | Unit Rate | Amount |
|---|---|---|---|---|
| TRANSCRIPT - O&1-VID-WI | Adib G. Sfeir | 240 | 4.45 | 1,068.00 |
| APP FEE: FIRST HOUR | Adib G. Sfeir | 1 | 102.00 | 102.00 |
| APP FEE: ADDITIONAL HOURS | Adib G. Sfeir | 5.5 | 66.00 | 363.00 |
| EXHIBITS W/TABS | Adib G. Sfeir | 69 | 0.50 | 34.50 |
| EXHIBITS COLOR | Adib G. Sfeir | 4 | 1.95 | 7.80 |
| DIGITAL TRANSCRIPT-PDF-PTX | Adib G. Sfeir | 1 | 30.00 | 30.00 |
| CONDENSED TRANSCRIPT | Adib G. Sfeir | 1 | 16.00 | 16.00 |
| WITNESS READ & SIGN LETTER | Adib G. Sfeir | 1 | 19.50 | 19.50 |
| HANDLING FEE | Adib G. Sfeir | 1 | 0.00 | 0.00 |

*Representing Client: Hagan Noll & Boyle - Houston*

| | |
|---|---|
| **Subtotal** | 1,640.80 |
| **Shipping Cost (FedEx)** | 30.00 |
| **Total** | 1,670.80 |
| **Amount Due** | $1,670.80 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/invoice-terms. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or pay online at

**www.esquireconnect.com**

**Remit to:**
Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

| | |
|---|---|
| **Client Name** | Hagan Noll & Boyle - Houston |
| **Client #** | C03778 |
| **Invoice #** | INV1120190 |
| **Invoice Date** | 11/28/2017 |
| **Due Date** | 12/28/2017 |
| **Amount Due** | $ 1,670.80 |

**HAGAN NOLL & BOYLE LLC / OPERATING ACCOUNT**

5894

Esquire Deposition Solutions, LLC

| Date | Type | Reference | | Original Amt. | Balance Due | 12/13/2017 Discount | Payment |
|------|------|-----------|---|---------------|-------------|---------------------|---------|
| 11/28/2017 | Bill | INV1120190 | | 1,670.80 | 1,670.80 | | 1,670.80 |
| 11/29/2017 | Bill | INV1121509 | | 1,266.00 | 1,266.00 | | 1,266.00 |
| | | | | | | Check Amount | 2,936.80 |

Bank of America - Op

2,936.80




102531



10253  J114592 (3/16)

Rev 2/14

# EXHIBIT
# 28

# ESQUIRE
DEPOSITION SOLUTIONS

*Invoice*  **INV1121509**

2700 Centennial Tower
101 Marietta Street
Atlanta GA 30303
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

| | | | |
|---|---|---|---|
| **Date** | 11/29/2017 | **Client Number** | C03778 |
| **Terms** | Net 30 | **Esquire Office** | Houston |
| **Due Date** | 12/29/2017 | **Proceeding Type** | Deposition |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | UlaiTV |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**
Hagan Noll & Boyle - Houston
2 Memorial City Plaza, Suite 940
820 Gessner Road
Houston TX 77024

**Services Provided For**
Hagan Noll & Boyle - Houston
Frank, Timothy M
2 Memorial City Plaza, Suite 940
820 Gessner Road
Houston TX 77024

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 11/15/2017 | J0654738 | Tampa, FLORIDA | DISH NETWORK L.L.C. VS. GABY FRAIFER |

| Description | Deponent | Qty | Unit Rate | Amount |
|---|---|---|---|---|
| VIDEOGRAPHER MINIMUM | Adib G. Sfeir | 1 | 305.00 | 305.00 |
| VIDEOGRAPHER ADDITIONAL HOURS | Adib G. Sfeir | 4.5 | 115.00 | 517.50 |
| SAN-SUM-TD-SYNCHRONIZED VIDEO | Adib G. Sfeir | 6 | 68.00 | 408.00 |
| HANDLING FEE | Adib G. Sfeir | 1 | 0.00 | 0.00 |

*Representing Client: Hagan Noll & Boyle - Houston*

| | |
|---|---|
| **Subtotal** | 1,230.50 |
| **Shipping Cost (FedEx)** | 35.50 |
| **Total** | 1,266.00 |
| **Amount Due** | $1,266.00 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/invoice-terms. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or pay online at

**www.esquireconnect.com**

Remit to:
Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

| | |
|---|---|
| **Client Name** | Hagan Noll & Boyle - Houston |
| **Client #** | C03778 |
| **Invoice #** | INV1121509 |
| **Invoice Date** | 11/29/2017 |
| **Due Date** | 12/29/2017 |
| **Amount Due** | **$ 1,266.00** |

**HAGAN NOLL & BOYLE LLC / OPERATING ACCOUNT**                                              5894

Esquire Deposition Solutions, LLC                                    12/13/2017

| Date | Type | Reference | | Original Amt. | Balance Due | Discount | Payment |
|------|------|-----------|---|--------------|-------------|----------|---------|
| 11/28/2017 | Bill | INV1120190 | | 1,670.80 | 1,670.80 | | 1,670.80 |
| 11/29/2017 | Bill | INV1121509 | | 1,266.00 | 1,266.00 | | 1,266.00 |

Check Amount                2,936.80



Bank of America - Op                                                      2,936.80


10253  J114592 (3/16)

102531


Rev 2/14

# EXHIBIT 29



The best partner a law firm could have.®

www.hglitigation.com
1-888-656-3376

Timothy Frank
Hagan Noll & Boyle
820 Gessner, Suite 940
Houston, TX 77024

## *Invoice #661696*

| Date | Terms |
|------|-------|
| 01/29/2018 | Due on receipt |

**Job #303993 on 01/08/2018**

**Case:** Dish Network LLC vs. Gaby Fraifer

**Shipped On:** 01/25/2018
**Shipped Via:** *

**Description**

**Original Transcript of Sajid Maqsood  Vol: 1**

| | |
|---|---|
| Amount Due: | $ 1,651.25 |
| Paid: | $ 0.00 |

| | |
|---|---|
| Balance Due: | **$ 1,651.25** |
| Payment Due: | **Upon Receipt** |

We value you as a Partner and appreciate your business.

TAX ID # 81-2777827
Please make checks payable to:
Diana Osberg Reporting Services, Inc.
2777 N Stemmons Freeway,Suite 1025
Dallas, Texas 75207

***Quick and Easy to pay online. https://www.alservicelink.com/hglitigation/
Happy to help answer any questions: info@hglitigation.com

 

Timothy Frank
Hagan Noll & Boyle
820 Gessner,
Suite 940
Houston, TX 77024

### *Invoice #661696*

| Date | Terms |
|------|-------|
| 01/29/2018 | Due on receipt |

| Job #303993 on 01/08/2018 |
|---|

**Case:** Dish Network LLC vs. Gaby Fraifer
**Case#:** 8:16-CV-02549-EAK-TBM

| Description | | | Amount |
|---|---|---|---|
| **Original Transcript of Sajid Maqsood  Vol: 1** | | | |
| Appearance Fee Full Day Court Reporter | | | $ 200.00 |
| Video/Expert/Technical | | | $ 60.90 |
| Original Transcript | | | $ 1,096.10 |
| Tabs | | | $ 4.95 |
| Exhibits - B&W | | | $ 179.30 |
| Lit Support Package | | | $ 55.00 |
| Read & Sign | | | $ 30.00 |
| Shipping | | | $ 25.00 |
| | | | $ 1,651.25 |

| | |
|---|---|
| Amount Due: | $ 1,651.25 |
| Paid: | $ 1,651.25 |

| Balance Due: | $ 0.00 |
|---|---|
| Payment Due: | Upon Receipt |

**We value you as a Partner and appreciate your business.**

**TAX ID # 84-3654395**
**Please make checks payable to:**
**AdvancedOne Legal**

*Invoice #661696*

**2777 N Stemmons Freeway,Suite 1025**
**Dallas, Texas 75207**

**Quick and Easy Online Payment option: https://advancedone.com/bill-pay/**
**\*\*Use this link to get our Current W-9:  https://advancedone.com/files/AODALW9.pdf**
**Happy to help answer any questions: billingcentral@advancedone.com.**

**HAGAN NOLL & BOYLE LLC / OPERATING ACCOUNT**

6006

Diane Osberg Reporting Services, Inc.

2/14/2018

| Date | Type | Reference | Original Amt. | Balance Due | Discount | Payment |
|------|------|-----------|---------------|-------------|----------|---------|
| 1/29/2018 | Bill | 661696 | 1,651.25 | 1,651.25 | | 1,651.25 |
| 1/29/2018 | Bill | 661709 | 1,792.50 | 1,792.50 | | 1,792.50 |
| | | | | | Check Amount | 3,443.75 |



Bank of America - Op

3,443.75



10253  J114592 (3/16)

102531



Rev 2/14

# EXHIBIT 30



www.hglitigation.com
1-888-656-3376

Timothy Frank
Hagan Noll & Boyle
820 Gessner, Suite 940
Houston, TX 77024

## Invoice #661709

| Date | Terms |
|------|-------|
| 01/29/2018 | Due on receipt |

| Job #303993 on 01/08/2018 |
|---|

**Case:** Dish Network LLC vs. Gaby Fraifer          **Shipped On:** 01/25/2018
                                                     **Shipped Via:** Federal Express

| Description | | | |
|---|---|---|---|
| **Sajid Maqsood  Vol: 1** | | | |

Amount Due:     $ 1,792.50
Paid:        $ 0.00

| Balance Due: | $ 1,792.50 |
|---|---|
| Payment Due: | Upon Receipt |

*This Invoice reflects charges for the Video services provided for the witness listed above.*

We value you as a Partner and appreciate your business.

**TAX ID # 81-2777827**
**Please make checks payable to:**
**Diana Osberg Reporting Services, Inc.**
**2777 N Stemmons Freeway,Suite 1025**
**Dallas, Texas 75207**

**\*\*2 Options to pay online.\*\***
**Within an account: https://www.alservicelink.com/hglitigation/**
**Without an account: https://www.hglitigation.com/client_resources/pay-invoices-online**

**Happy to help answer any questions: billing@hglitigation.com.**

 

Timothy Frank
Hagan Noll & Boyle
820 Gessner,
Suite 940
Houston, TX 77024

### *Invoice #661709*

| Date | Terms |
|---|---|
| 01/29/2018 | Due on receipt |

**Job #303993 on 01/08/2018**

**Case:** Dish Network LLC vs. Gaby Fraifer
**Case#:** 8:16-CV-02549-EAK-TBM

| Description | | | Amount |
|---|---|---|---|
| **Sajid Maqsood  Vol: 1** | | | |
| Shipping | | | $ 15.00 |
| Video Digitized & Synched | | | $ 687.50 |
| HG USB | | | $ 45.00 |
| Videographer Setup and First Hour (2 Hr. Min.) | | | $ 295.00 |
| Videographer Additional Hours | | | $ 750.00 |
| | | | $ 1,792.50 |

| | |
|---|---|
| Amount Due: | $ 1,792.50 |
| Paid: | $ 1,792.50 |

*This Invoice reflects charges for the Video services provided for the witness
listed above.*

| Balance Due: | $ 0.00 |
|---|---|
| Payment Due: | Upon Receipt |

**We value you as a Partner and appreciate your business.**

**TAX ID # 84-3654395**
**Please make checks payable to:**
**AdvancedOne Legal**
**2777 N Stemmons Freeway, Suite 1025**
**Dallas, Texas 75207**

**Quick and Easy Online Payment option: https://advancedone.com/bill-pay/**

*Invoice #661709*

**\*\*Use this link to get our Current W-9:  https://advancedone.com/files/AODALW9.pdf**
**Happy to help answer any questions: billingcentral@advancedone.com.**

**HAGAN NOLL & BOYLE LLC / OPERATING ACCOUNT**                                  6006

Diane Osberg Reporting Services, Inc.                                2/14/2018

| Date | Type | Reference | Original Amt. | Balance Due | Discount | Payment |
|------|------|-----------|---------------|-------------|----------|---------|
| 1/29/2018 | Bill | 661696 | 1,651.25 | 1,651.25 | | 1,651.25 |
| 1/29/2018 | Bill | 661709 | 1,792.50 | 1,792.50 | | 1,792.50 |
| | | | | | Check Amount | 3,443.75 |



Bank of America - Op                                                3,443.75



10253  J114592 (3/16)

102531



Rev 2/14

# EXHIBIT 31

**Askins Court Reporting, Inc.**

505 East Jackson Street
Suite 204
Tampa, FL 33602

# INVOICE


PAID
03/26/2018

| Date | 3/6/2018 |
|---|---|
| Invoice # | 5261 |
| Reporter | KH |

**Invoice Due within 30 Days**

**PAYMENT IS NOT CONTINGENT ON
CLIENT REIMBURSEMENT**

**Federal EIN:** **61-1556469**

### Bill To

Hagan Noll & Boyle, LLC
Timothy Frank, Esquire
Two Memorial City Plaza
820 Gessner, Suite 940
Houston, TX 77024

| Date | Description | Hrs/Pgs | Amount |
|---|---|---|---|
| 3/1/2018 | Dish Network, L.L.C.<br>vs. Gaby Fraifer, et al.<br>Case No. 8:16-cv-02549-EAK-TBM<br>Video Deposition of Izabela Slowikowska,<br>9:53-4:15/ 196 pgs.<br><br>Original Transcript/Keyword Indexing/E-mail transmission | 196 | 882.00 |
| | Rough draft transcript | 196 | 196.00 |
| | Copy of Exhibits/scanned | | 5.00 |
| | Delivery via USPS (Original exhibits mailed usps) | | 7.25 |

Please direct all inquiries to Debbie E. Askins:
admin@tampacourtreporting.net or 813/233-0044
1-855-LAW DEPO (toll-free)

| | |
|---|---|
| **Total** | **$1,090.25** |
| Payments/Credits | -$1,090.25 |
| **Balance due** | $0.00 |

# EXHIBIT 32



P: 303-296-0017
800-739-4846
W: agren.com
E: billing@agren.com

# INVOICE

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 160547 | 10/4/2018 | 106407 |

| Job Date | Case No. | |
|---|---|---|
| 3/23/2018 | 8:16-CV-02549 | |

| Case Name | | |
|---|---|---|
| DISH NETWORK VS. FRAIFER | | |

| Payment Terms | | |
|---|---|---|
| Net 30 | | |

Chad Hagan, Esq.
HAGAN NOLL & BOYLE
820 Gessner Rd
Suite 940
Houston, TX  77024

| Telephonic Certified Electronic Transcript Copy &  Keyword | | |
|---|---|---|
| KEVIN MCMONNIES | 70.00  Pages | 185.50 |
| Litigation Support Package | | 45.00 |
| E-mail only | | 0.00 |
| | TOTAL DUE  >>> | $230.50 |

* Please include the INVOICE number on all payments*

** Please note forwarding invoices/bills to a firm's client does not release the law firm of financial responsibility.**

**Tax ID:** 84-1334569                                                      Phone: 713.343.0478   Fax:

*Please detach bottom portion and return with payment.*

Chad Hagan, Esq.
HAGAN NOLL & BOYLE
820 Gessner Rd
Suite 940
Houston, TX  77024

| | | | |
|---|---|---|---|
| Job No. | : 106407 | BU ID | : ABCR&V |
| Case No. | : 8:16-CV-02549 | | |
| Case Name | : DISH NETWORK VS. FRAIFER | | |
| Invoice No. | : 160547 | Invoice Date | : 10/4/2018 |
| **Total Due** | : **$230.50** | | |

Remit To:    **AB Court Reporting & Video**
             **216 16th Street, Suite 600**
             **Denver, CO  80202**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:              Card Security Code:

Amount to Charge:

Cardholder's Signature:

Email:

**HAGAN NOLL & BOYLE LLC / OPERATING ACCOUNT**                                                          **6363**

AB Court Reporting & Video                                                    10/10/2018

| Date | Type | Reference | Original Amt. | Balance Due | Discount | Payment |
|------|------|-----------|---------------|-------------|----------|---------|
| 10/4/2018 | Bill | 160547 | 230.50 | 230.50 | | 230.50 |

Check Amount     230.50

Bank of America - Op    AB Court Reporting & Video Inv#160547 dated 1                            230.50


10414  J191849 (12/17)


104141


Rev 2/14

# EXHIBIT 33

# INVOICE

1 of 1

Magna Legal Services
Seven Penn Center
1635 Market Street -8th Floor
Philadelphia, PA 19103
T: 215.207.9460  F: 215-207-2322

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 709805 | 6/1/2021 | 716341 |

| Job Date | Case No. | |
|---|---|---|
| 5/25/2021 | | |

| Case Name | | |
|---|---|---|
| Dish Network, LLC v. Fraifer, et al. | | |

Stephen Ferguson, Esquire
Hagan Noll & Boyle
820 Gessner
Suite 820
Houston, TX 77024

| Payment Terms |
|---|
| Due upon receipt |

| 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | |
|---|---|---|---|---|
| John Richard Whitehead | 212.00 | Pages | @ | 3.650 | 773.80 |
| 2 Day Expedited Delivery | | | | | 696.42 |
| Scanned Exhibits | 494.00 | | @ | 0.250 | 123.50 |
| Expert/Tech | 212.00 | Pages | @ | 0.500 | 106.00 |
| 2 Day Expedited Delivery | | | | | 95.40 |
| Video Pages | 212.00 | Pages | @ | 0.500 | 106.00 |
| Early AM Pages | 212.00 | Pages | @ | 1.280 | 271.36 |
| GoGreenScripts Lit Package | 1.00 | | @ | 35.000 | 35.00 |
| | | **TOTAL DUE   >>>** | | | **$2,207.48** |

Location of Job   : VIRTUAL DEPOSITION , FL

Thank you, we appreciate your business!

Balances unpaid in excess of 30 days shall bear interest at a rate of 18% simple interest per annum.

WE ACCEPT VISA, MASTERCARD

**Tax ID:** 83-2616308

*Please detach bottom portion and return with payment.*

Stephen Ferguson, Esquire
Hagan Noll & Boyle
820 Gessner
Suite 820
Houston, TX 77024

Job No.     : 716341          BU ID       : Florida
Case No.    :
Case Name   : Dish Network, LLC v. Fraifer, et al.

Invoice No.  : 709805        Invoice Date : 6/1/2021
**Total Due**   : **$2,207.48**

| PAYMENT WITH CREDIT CARD | AMEX | MasterCard | VISA |
|---|---|---|---|
| Cardholder's Name: | | | |
| Card Number: | | | |
| Exp. Date:              Phone#: | | | |
| Billing Address: | | | |
| Zip:          Card Security Code: | | | |
| Amount to Charge: | | | |
| Cardholder's Signature: | | | |
| Email: | | | |

Remit To:  **Magna Legal Services LLC**
**P.O. Box 822804**
**Philadelphia, PA 19182-2804**

**HAGAN NOLL & BOYLE LLC / OPERATING ACCOUNT**

8071

Magna Legal Services LLC                                        6/2/2021

| Date | Type | Reference | Original Amt. | Balance Due | Discount | Payment |
|------|------|-----------|---------------|-------------|----------|---------|
| 6/1/2021 | Bill | 706716 | 1,481.91 | 1,481.91 | | 1,481.91 |
| 6/1/2021 | Bill | 708781 | 643.56 | 643.56 | | 643.56 |
| 6/1/2021 | Bill | 709018 | 791.49 | 791.49 | | 791.49 |
| 6/1/2021 | Bill | 709805 | 2,207.48 | 2,207.48 | | 2,207.48 |

Check Amount        5,124.44






Bank of America - Op

5,124.44

10414

104141

Rev 2/14

# EXHIBIT
# 34

# I N V O I C E

1 of 1

Magna Legal Services
Seven Penn Center
1635 Market Street -8th Floor
Philadelphia, PA 19103
T: 215.207.9460  F: 215-207-2322

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 708781 | 6/1/2021 | 717951 |

| Job Date | Case No. |
|---|---|
| 5/24/2021 | |

| Case Name |
|---|
| Dish Network, LLC v. Fraifer, et al. |

| Payment Terms |
|---|
| Due upon receipt |

Stephen Ferguson, Esquire
Hagan Noll & Boyle
820 Gessner
Suite 820
Houston, TX 77024

| | | | | |
|---|---|---|---|---|
| 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | |
| Eithar Ali Mohamed Abutaha of Al Jazeera Media Network | 57.00 Pages | @ | 3.650 | 208.05 |
| Next Day Delivery | | | | 208.05 |
| Scanned Exhibits | 136.00 | @ | 0.250 | 34.00 |
| Video Pages | 57.00 Pages | @ | 0.500 | 28.50 |
| Early AM Pages | 57.00 Pages | @ | 1.280 | 72.96 |
| Expert/Tech | 57.00 Pages | @ | 0.500 | 57.00 |
| GoGreenScripts Lit Package | 1.00 | @ | 35.000 | 35.00 |
| | **TOTAL DUE  >>>** | | | **$643.56** |

Location of Job   : VIRTUAL DEPOSITION , FL

Thank you, we appreciate your business!

Balances unpaid in excess of 30 days shall bear interest at a rate of 18% simple interest per annum.

WE ACCEPT VISA, MASTERCARD

**Tax ID:** 83-2616308

*Please detach bottom portion and return with payment.*

Stephen Ferguson, Esquire
Hagan Noll & Boyle
820 Gessner
Suite 820
Houston, TX 77024

Job No.    : 717951          BU ID        : Florida
Case No.   :
Case Name  : Dish Network, LLC v. Fraifer, et al.

Invoice No.  : 708781      Invoice Date : 6/1/2021
**Total Due**  : **$643.56**

| PAYMENT WITH CREDIT CARD | AMEX MasterCard VISA |
|---|---|

Cardholder's Name:
Card Number:
Exp. Date:              Phone#:
Billing Address:
Zip:          Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To:  **Magna Legal Services LLC**
**P.O. Box 822804**
**Philadelphia, PA 19182-2804**

**HAGAN NOLL & BOYLE LLC / OPERATING ACCOUNT**                                          8071

Magna Legal Services LLC                                              6/2/2021

| Date | Type | Reference | Original Amt. | Balance Due | Discount | Payment |
|------|------|-----------|--------------|-------------|----------|---------|
| 6/1/2021 | Bill | 706716 | 1,481.91 | 1,481.91 | | 1,481.91 |
| 6/1/2021 | Bill | 708781 | 643.56 | 643.56 | | 643.56 |
| 6/1/2021 | Bill | 709018 | 791.49 | 791.49 | | 791.49 |
| 6/1/2021 | Bill | 709805 | 2,207.48 | 2,207.48 | | 2,207.48 |

Check Amount                 5,124.44



Bank of America - Op                                                 5,124.44

 10414

 Rev 2/14

104141

# EXHIBIT 35

# INVOICE

1 of 1

Magna Legal Services
Seven Penn Center
1635 Market Street -8th Floor
Philadelphia, PA 19103
T: 215.207.9460  F: 215-207-2322

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 709018 | 6/1/2021 | 716339 |

| Job Date | Case No. |
|---|---|
| 5/17/2021 | |

| Case Name |
|---|
| Dish Network, LLC v. Fraifer, et al. |

| Payment Terms |
|---|
| Due upon receipt |

Stephen Ferguson, Esquire
Hagan Noll & Boyle
820 Gessner
Suite 820
Houston, TX 77024

| 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | |
|---|---|---|---|---|
| Mr. Haytham Elmokadem - Transcript | 107.00 | Pages | @ | 3.650 | 390.55 |
| 3-Day Expedited Delivery | | | | 312.44 |
| Video Pages | 107.00 | Pages | @ | 0.500 | 53.50 |
| GoGreenScripts Lit Package | 1.00 | | @ | 35.000 | 35.00 |
| | | **TOTAL DUE  >>>** | | | **$791.49** |

Location of Job  : VIRTUAL DEPOSITION , FL

Thank you, we appreciate your business!

Balances unpaid in excess of 30 days shall bear interest at a rate of 18% simple interest per annum.

WE ACCEPT VISA, MASTERCARD

---

**Tax ID:** 83-2616308

*Please detach bottom portion and return with payment.*

Stephen Ferguson, Esquire
Hagan Noll & Boyle
820 Gessner
Suite 820
Houston, TX 77024

Job No.   : 716339          BU ID      : Florida
Case No.   :
Case Name  : Dish Network, LLC v. Fraifer, et al.

Invoice No.   : 709018          Invoice Date  : 6/1/2021
**Total Due**   : **$791.49**

| PAYMENT WITH CREDIT CARD | AMEX MasterCard VISA |
|---|---|

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To:  **Magna Legal Services LLC**
**P.O. Box 822804**
**Philadelphia, PA 19182-2804**

**HAGAN NOLL & BOYLE LLC / OPERATING ACCOUNT**

8071

| | | | | | | 6/2/2021 | |
|---|---|---|---|---|---|---|---|
| Magna Legal Services LLC | | | | | | | |
| Date | Type | Reference | | Original Amt. | Balance Due | Discount | Payment |
| 6/1/2021 | Bill | 706716 | | 1,481.91 | 1,481.91 | | 1,481.91 |
| 6/1/2021 | Bill | 708781 | | 643.56 | 643.56 | | 643.56 |
| 6/1/2021 | Bill | 709018 | | 791.49 | 791.49 | | 791.49 |
| 6/1/2021 | Bill | 709805 | | 2,207.48 | 2,207.48 | | 2,207.48 |
| | | | | | | Check Amount | 5,124.44 |




Bank of America - Op

5,124.44



10414

104141



Rev 2/14

# EXHIBIT 36

# INVOICE

1 of 1

Magna Legal Services
Seven Penn Center
1635 Market Street -8th Floor
Philadelphia, PA 19103
T: 215.207.9460  F: 215-207-2322

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 706716 | 6/1/2021 | 716340 |

| Job Date | Case No. |
|---|---|
| 5/18/2021 | |

| Case Name |
|---|
| Dish Network, LLC v. Fraifer, et al. |

| Payment Terms |
|---|
| Due upon receipt |

Stephen Ferguson, Equire
HAGEN, NOLL, BOLE, LLC
TWO MEMORIAL CITY PLAZA
820 Gessner, Suite 940
Houston, TX 77024

| | | | | |
|---|---|---|---|---|
| 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | |
| Mr. Pierre Ayoub | 188.00 Pages | @ | 3.650 | 686.20 |
| 3-Day Expedited Delivery | | | | 548.96 |
| Scanned Exhibits | 471.00 | @ | 0.250 | 117.75 |
| Video Pages | 188.00 Pages | @ | 0.500 | 94.00 |
| GoGreenScripts Lit Package | 1.00 | @ | 35.000 | 35.00 |
| | **TOTAL DUE  >>>** | | | **$1,481.91** |

Location of Job   : VIRTUAL DEPOSITION , FL

Thank you, we appreciate your business!

Balances unpaid in excess of 30 days shall bear interest at a rate of 18% simple interest per annum.

WE ACCEPT VISA, MASTERCARD

**Tax ID:** 83-2616308

*Please detach bottom portion and return with payment.*

Stephen Ferguson, Equire
HAGEN, NOLL, BOLE, LLC
TWO MEMORIAL CITY PLAZA
820 Gessner, Suite 940
Houston, TX 77024

Job No.   : 716340          BU ID        : Florida
Case No.   :
Case Name  : Dish Network, LLC v. Fraifer, et al.

Invoice No.   : 706716          Invoice Date  : 6/1/2021
**Total Due**   : **$1,481.91**

| PAYMENT WITH CREDIT CARD | AMEX | MasterCard | VISA |
|---|---|---|---|
| Cardholder's Name: | | | |
| Card Number: | | | |
| Exp. Date:              Phone#: | | | |
| Billing Address: | | | |
| Zip:         Card Security Code: | | | |
| Amount to Charge: | | | |
| Cardholder's Signature: | | | |
| Email: | | | |

Remit To:  **Magna Legal Services LLC**
           **P.O. Box 822804**
           **Philadelphia, PA 19182-2804**

**HAGAN NOLL & BOYLE LLC / OPERATING ACCOUNT**

8071

| Magna Legal Services LLC | | | | | 6/2/2021 | |
|---|---|---|---|---|---|---|
| Date | Type | Reference | Original Amt. | Balance Due | Discount | Payment |
| 6/1/2021 | Bill | 706716 | 1,481.91 | 1,481.91 | | 1,481.91 |
| 6/1/2021 | Bill | 708781 | 643.56 | 643.56 | | 643.56 |
| 6/1/2021 | Bill | 709018 | 791.49 | 791.49 | | 791.49 |
| 6/1/2021 | Bill | 709805 | 2,207.48 | 2,207.48 | | 2,207.48 |
| | | | | | Check Amount | 5,124.44 |



Bank of America - Op

5,124.44



10414



Rev 2/14

104141

# EXHIBIT 37



# Invoice

Pay now at abclegal.com  |  633 Yesler Way, Seattle, WA 98104  |  206-521-9000  |  ar@abclegal.com  |  Tax ID: 91-1153514

**BILL TO:**

**Hagan Noll & Boyle, LLC**
**820 Gessner, #940**
**Houston, TX 77024**

| | |
|---|---|
| **INVOICE#** | 2475070.100 |
| **DATE** | Sep 14, 2017 |
| **ACCOUNT#** | 107332 |
| **ATTENTION** | kayla.derks@hnbllc.com |
| **REFERENCE#** | UlaiTV |

| **AMOUNT DUE** | **$ 57.20** |
|---|---|

| | |
|---|---|
| **CASE #** | 8:16-CV-02549-EAK-TBM |
| **CASE TITLE** | DISH NETWORK L.L.C. v. GABY FRAIFER ET AL. |
| **COURT** | US District Court, Florida, Middle District, Tampa Division |

## SERVICES PERFORMED

| DESCRIPTION | NOTE | AMOUNT |
|---|---|---|
| **Effect Service of Process** | | |
| Cash Advance | **Subject:** ADIB SFEIR<br>**Address:** 8831 CAMERON CREST DRIVE, TAMPA, FL 33626 | 52.00 |
| Cash Processing | | 5.20 |

| | |
|---|---|
| **SUBTOTAL** | $ 57.20 |
| **SALES TAX** | $ 0.00 |
| **AMOUNT DUE** | **$ 57.20** |

**HAGAN NOLL & BOYLE LLC / OPERATING ACCOUNT**                                        5749

ABC Legal Services                                        9/20/2017

| Date | Type | Reference | Original Amt. | Balance Due | Discount | Payment |
|------|------|-----------|---------------|-------------|----------|---------|
| 9/14/2017 | Bill | 2475070.100 | 57.20 | 57.20 | | 57.20 |
| 9/18/2017 | Bill | 2482402.100 | 95.00 | 95.00 | | 95.00 |
| | | | | | Check Amount | 152.20 |



Bank of America - Op    107332                                        152.20



10253  J114592 (3/16)                    102531                        Rev 2/14

# EXHIBIT 38



# Invoice

Pay now at abclegal.com  |  633 Yesler Way, Seattle, WA 98104  |  206-521-9000  |  ar@abclegal.com  |  Tax ID: 91-1153514

**BILL TO:**

**Hagan Noll & Boyle, LLC**
**820 Gessner, #940**
**Houston, TX 77024**

| | |
|---|---|
| INVOICE# | 3090600.100 |
| DATE | Nov 21, 2017 |
| ACCOUNT# | 107332 |
| ATTENTION | kayla.derks@hnbllc.com |
| REFERENCE# | UlaiTV |

| **AMOUNT DUE** | **$ 82.50** |
|---|---|

| | |
|---|---|
| CASE # | 8:16-CV-02549-EAK-TBM |
| CASE TITLE | DISH NETWORK L.L.C.; LETTER v. GABY FRAIFER ET AL |
| COURT | US District Court, Florida, Middle District, Tampa Division |

## SERVICES PERFORMED

| DESCRIPTION | NOTE | AMOUNT |
|---|---|---|
| **Effect Service of Process** | | |
| Cash Advance | **Subject:** SAJID MAQSOOD<br>**Address:** 5536 SUNNY OAKS DRIVE, SAN JOSE, CA 95123 | 75.00 |
| Cash Processing | | 7.50 |

| | |
|---|---|
| **SUBTOTAL** | $ 82.50 |
| **SALES TAX** | $ 0.00 |
| **AMOUNT DUE** | **$ 82.50** |

OFFICIAL PROCESS SERVER TO U.S. DEPARTMENT OF JUSTICE AND U.S. STATE DEPARTMENT      Page 1 of 1

**HAGAN NOLL & BOYLE LLC / OPERATING ACCOUNT**

**6009**

ABC Legal Services

2/14/2018

| Date | Type | Reference | Original Amt. | Balance Due | Discount | Payment |
|------|------|-----------|---------------|-------------|----------|---------|
| 11/21/2017 | Bill | 3090600.100 | 82.50 | 82.50 | | 82.50 |

Check Amount 82.50

Bank of America - Op    107332

82.50





102531



10253  J114592 (3/16)

Rev 2/14

# EXHIBIT 39



# Invoice

Pay now at abclegal.com | ABC Legal Services, LLC | 633 Yesler Way, Seattle, WA 98104 | 206-521-9000 | ar@abclegal.com | Tax ID: 84-2147344

**BILL TO:**

**Hagan Noll & Boyle, LLC**
**820 Gessner, #940**
**Houston, TX 77024**

| | |
|---|---|
| INVOICE# | 9247815.100 |
| DATE | May 04, 2021 |
| ACCOUNT# | 107332 |
| ATTENTION | Aleksandra.Ames@hnbllc.com |
| REFERENCE# | REF-7987548 |

**AMOUNT DUE** **$ 63.80**

CASE #    8:16-CV-02549-TPB-CPT
CASE TITLE    DISH NETWORK L.L.C. v. GABY FRAIFER; ET AL
COURT    US District Court, Florida, Middle District, Tampa Division

## SERVICES PERFORMED

| DESCRIPTION | NOTE | AMOUNT |
|---|---|---|
| **Effect Service of Process** | | |
| Cash Advance | **Subject:** Adib Sfeir<br>**Address:** 8831 Cameron Crest Dr, Tampa, FL 33626 | 58.00 |
| Cash Processing | | 5.80 |

| | |
|---|---|
| SUBTOTAL | $ 63.80 |
| SALES TAX | $ 0.00 |
| **AMOUNT DUE** | **$ 63.80** |

**HAGAN NOLL & BOYLE LLC / OPERATING ACCOUNT**

8039

ABC Legal Services, LLC         5/12/2021

| Date | Type | Reference | Original Amt. | Balance Due | Discount | Payment |
|------|------|-----------|---------------|-------------|----------|---------|
| 5/4/2021 | Bill | 9247815.100 | 63.80 | 63.80 | | 63.80 |
| 5/5/2021 | Bill | 9261465.100 | 100.00 | 100.00 | | 100.00 |
| 5/8/2021 | Bill | 9281948.100 | 100.00 | 100.00 | | 100.00 |
| 5/10/2021 | Bill | 9289954.100 | 74.00 | 74.00 | | 74.00 |

Check Amount  337.80



Bank of America - Op  107332           337.80




10414

104141

Rev 2/14

# EXHIBIT
# 40



# Invoice

Pay now at abclegal.com | ABC Legal Services, LLC | 633 Yesler Way, Seattle, WA 98104 | 206-521-9000 | ar@abclegal.com | Tax ID: 84-2147344

**BILL TO:**

**Hagan Noll & Boyle, LLC
820 Gessner, #940
Houston, TX 77024**

| | |
|---|---|
| INVOICE# | 9289954.100 |
| DATE | May 10, 2021 |
| ACCOUNT# | 107332 |
| ATTENTION | Aleksandra.Ames@hnbllc.com |
| REFERENCE# | REF-8011703 |

| AMOUNT DUE | $ 74.00 |
|---|---|

| | |
|---|---|
| CASE # | 8:16-CV-02549-TPB-CPT |
| CASE TITLE | DISH NETWORK LLC v. GABY FRAIFER |
| COURT | US District Court, Florida, Middle District, Tampa Division |

## SERVICES PERFORMED

| DESCRIPTION | NOTE | AMOUNT |
|---|---|---|
| **Effect Service of Process** | | |
| Cash Advance | **Subject:** George Ferzli<br>**Address:** 7100 SUNSET WAY PH7, SAINT PETE BEACH, FL 33706<br>**Result:** Served<br>**Date Served:** 05/08/2021<br>**Photo:** Yes | 74.00 |
| | | |

| | |
|---|---|
| SUBTOTAL | $ 74.00 |
| SALES TAX | $ 0.00 |
| **AMOUNT DUE** | **$ 74.00** |

**HAGAN NOLL & BOYLE LLC / OPERATING ACCOUNT**

ABC Legal Services, LLC

| | | | | | 5/12/2021 | **8039** |
|---|---|---|---|---|---|---|
| Date | Type | Reference | Original Amt. | Balance Due | Discount | Payment |
| 5/4/2021 | Bill | 9247815.100 | 63.80 | 63.80 | | 63.80 |
| 5/5/2021 | Bill | 9261465.100 | 100.00 | 100.00 | | 100.00 |
| 5/8/2021 | Bill | 9281948.100 | 100.00 | 100.00 | | 100.00 |
| 5/10/2021 | Bill | 9289954.100 | 74.00 | 74.00 | | 74.00 |
| | | | | | Check Amount | 337.80 |



Bank of America - Op    107332                                337.80

 

10414

104141

Rev 2/14

# EXHIBIT
# 41

ST44 Rev. 04/18
Derived from AO44 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the Middle District of Florida

INVOICE 20210382

| | **MAKE CHECKS PAYABLE TO:** |
|---|---|
| Timothy Frank | Rebekah M. Lockwood, RDR, CRR |
| Hagan, Noll & Boyle, LLC | Official Court Reporter |
| Two Memorial City Plaza | P.O. Box 173496 |
| 820 Gessner, Suite 940 | Tampa, FL 33672 |
| Houston, TX 77024 | (813) 317-8286 |
| (713) 343-0478 | r.lockwooduscr@gmail.com |
| timothy.frank@hnbllc.com | Tax ID: 81-3573268 |

| __ CRIMINAL      ✕ CIVIL | DATE ORDERED: 06-03-2021 | DATE DELIVERED: 06-04-2021 |
|---|---|---|

**In the matter of:** 8:16-CV-2549, DISH Network, LLC v Gaby Fraifer, et al.

Rough Draft Transcripts of Bench Trial before Judge Barber, 06/01/2021 (209 pgs), 06/02/2021 (112 pgs), 06/03/2021 (207 pgs).

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | 3.65 | | | 0.90 | | | 0.60 | | |
| 14-Day | | 4.25 | | | 0.90 | | | 0.60 | | |
| Expedited | | 4.85 | | | 0.90 | | | 0.60 | | |
| 3-Day | | 5.45 | | | 1.05 | | | 0.75 | | |
| Daily | | 6.05 | | | 1.20 | | | 0.90 | | |
| Hourly | | 7.25 | | | 1.20 | | | 0.90 | | |
| Realtime | 528 | 2.10 | 1108.80 | | | | | | | 1108.80 |
| Misc. | | | | | | | | | Misc. Charges | |
| | | | | | | | | | **Subtotal** | 1108.80 |
| | | | | | | | | | Less Discount for Late Delivery | |
| | | | | | | | | | Tax (If Applicable) | |
| | | | | | | | | | Less Amount of Deposit | |
| | | | | | | | | | Total Refund | |
| | | | | | | | | | **Total Due** | 1108.80 |

## ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

## CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: Rebekah Lockwood | DATE: 06-04-2021 |
|---|---|

**DISTRIBUTION:**      TO PARTY (2 copies - 1 to be returned with payment)      COURT REPORTER      COURT REPORTER SUPERVISOR

**HAGAN NOLL & BOYLE LLC / OPERATING ACCOUNT**                                               8090

Rebekah M. Lockwood, RDR, CRR                                    6/9/2021

| Date | Type | Reference | Original Amt. | Balance Due | Discount | Payment |
|------|------|-----------|---------------|-------------|----------|---------|
| 6/3/2021 | Bill | 20210382 | 1,108.80 | 1,108.80 | | 1,108.80 |

Check Amount   1,108.80

Bank of America - Op    Rebekah M. Lockwood, RDR, CRR Inv#2021038                              1,108.80

 

104141



10414                                                                                       Rev 2/14

# EXHIBIT
# 42

ST44 Rev. 04/18
Derived from AO44 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the Middle District of Florida

INVOICE 20210394

| | |
|---|---|
| Timothy Frank<br>Hagan, Noll & Boyle, LLC<br>Two Memorial City Plaza<br>820 Gessner, Suite 940<br>Houston, TX 77024<br>(713) 343-0478<br>timothy.frank@hnbllc.com | **MAKE CHECKS PAYABLE TO:**<br>Rebekah M. Lockwood, RDR, CRR<br>Official Court Reporter<br>P.O. Box 173496<br>Tampa, FL 33672<br>(813) 317-8286<br>r.lockwooduscr@gmail.com<br>Tax ID: 81-3573268 |

| __ CRIMINAL    ✕ CIVIL | DATE ORDERED:<br>06-03-2021 | DATE DELIVERED:<br>06-25-2021 |
|---|---|---|

**In the matter of:** 8:16-CV-2549, DISH Network, LLC v Gaby Fraifer, et al.

Transcripts Vol I, II, III of Bench Trial before Judge Barber, 06/01/2021 (217 pgs), 06/02/2021 (113 pgs), 06/03/2021 (212 pgs).

542 pages:  Original and 1 Copy - As per agreement, total costs to be split with defense counsel
542 / 2 = 271 pages x $3.65 per page (original) and $.90 per page (copy) = $1,233.05

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | 271 | 3.65 | 989.15 | 271 | 0.90 | 243.90 | | 0.60 | | 1233.05 |
| 14-Day | | 4.25 | | | 0.90 | | | 0.60 | | |
| Expedited | | 4.85 | | | 0.90 | | | 0.60 | | |
| 3-Day | | 5.45 | | | 1.05 | | | 0.75 | | |
| Daily | | 6.05 | | | 1.20 | | | 0.90 | | |
| Hourly | | 7.25 | | | 1.20 | | | 0.90 | | |
| Realtime | | 3.05 | | | | | | | | |
| Misc. | | | | | | | Misc. Charges | | | |
| | | | | | | | **Subtotal** | | | 1233.05 |
| | | | | | | | Less Discount for Late Delivery | | | |
| | | | | | | | Tax (If Applicable) | | | |
| | | | | | | | Less Amount of Deposit | | | |
| | | | | | | | Total Refund | | | |
| | | | | | | | **Total Due** | | | 1233.05 |

## ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

## CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE:<br>Rebekah Lockwood | DATE:<br>06-25-2021 |
|---|---|

**DISTRIBUTION:**      TO PARTY (2 copies - 1 to be returned with payment)      COURT REPORTER      COURT REPORTER SUPERVISOR

**HAGAN NOLL & BOYLE LLC / OPERATING ACCOUNT**                                        8118

Rebekah M. Lockwood, RDR, CRR                                    7/2/2021

| Date | Type | Reference | Original Amt. | Balance Due | Discount | Payment |
|------|------|-----------|---------------|-------------|----------|---------|
| 6/3/2021 | Bill | 20210394 | 1,233.05 | 1,233.05 | | 1,233.05 |
| | | | | | Check Amount | 1,233.05 |



Bank of America - Op    Rebekah M. Lockwood, RDR, CRR Inv#2021039                    1,233.05



10414

104141



Rev 2/14

# EXHIBIT
# 43

UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION

| | | |
|---|---|---|
| DISH NETWORK L.L.C., | ) | Case No. 8:16-cv-02549-EAK-TBM |
| | ) | |
| Plaintiff, | ) | |
| v. | ) | |
| | ) | |
| GABY FRAIFER, TELE-CENTER, INC., | ) | |
| and PLANET TELECOM, INC., | ) | |
| individually and together d/b/a | ) | |
| UlaiTV, PlanetiTV, and AhlaiTV, | ) | |
| | ) | |
| Defendants. | ) | |

## PLAINTIFF'S AMENDED NOTICE OF DEPOSITIONS

**Deponents:  Defendants Gaby Fraifer, Tele-Center, Inc., and Planet-Telecom, Inc.**
**c/o counsel, Francis R. Lakel, P.O. Box 331120, Coconut Grove, Miami, Florida 33233**

Pursuant to Federal Rules of Civil Procedure 30(b)(1) and 30(b)(6), please take notice that Plaintiff DISH Network L.L.C. ("DISH") will conduct the deposition of Defendant Gaby Fraifer on **February 27, 2018** and **February 28, 2018**, at Esquire Deposition Solutions, 101 East Kennedy Boulevard, Suite 3350, Tampa, Florida 33602.  The deposition will begin at 9:00 a.m. each day, and will be recorded by stenography and audio and video recording.

Per defense counsel's prior representations, Mr. Fraifer will be the corporate representative testifying on behalf of Defendants Tele-Center, Inc. and Planet-Telecom, Inc. as to the topics set out in the notices previously served on the corporate defendants, attached as Exhibit 1.  The parties therefore agreed that Mr. Fraifer will be deposed on February 27, 2018 and February 28, 2018 in both his individual and corporate capacities on each day.  Consistent with the Court's prior order, Mr. Fraifer is expected to answer questions "to the full extent of his knowledge regardless of where such knowledge was obtained and regardless of which Defendant is referenced."  (Dkt. 114 at 2 n.3)  DISH reserves the right to further depose any Defendant as authorized by the Federal Rules.

Dated:  February 5, 2018

/s/ Timothy M. Frank
Joseph H. Boyle (*pro hac vice*)
Timothy M. Frank (*pro hac vice*)
HAGAN NOLL & BOYLE, LLC
Two Memorial City Plaza
820 Gessner, Suite 940
Houston, Texas 77024
Telephone:  (713) 343-0478
Facsimile:  (713) 758-0146
Email:  joe.boyle@hnbllc.com
Email:  timothy.frank@hnbllc.com

James A. Boatman, Jr.
Florida Bar No. 0130184
THE BOATMAN LAW FIRM PA
3021 Airport-Pulling Road North, Suite 202
Naples, Florida 34105
Telephone:  (239) 330-1494
Facsimile:  (239) 236-0376
Email:  jab@boatman-law.com

Attorneys for Plaintiff DISH Network L.L.C.

## CERTIFICATE OF SERVICE

I certify that on February 5, 2018, I sent the foregoing document by United States mail to the following:

Francis R. Lakel, Esq.
P.O. Box 331120
Miami, FL 33233

*Counsel for Defendants Gaby Fraifer,*
*Tele-Center, Inc., and Planet Telecom Inc.*

Kayla Derks

AO 88A  (Rev. 02/14) Subpoena to Testify at a Deposition in a Civil Action

# UNITED STATES DISTRICT COURT

for the

Middle District of Florida

| | | |
|---|---|---|
| DISH NETWORK L.L.C. | ) | |
| *Plaintiff* | ) | |
| v. | ) | Civil Action No.   8:16-cv-02549-EAK-TBM |
| GABY FRAIFER et al. | ) | |
| | ) | |
| *Defendant* | ) | |

## SUBPOENA TO TESTIFY AT A DEPOSITION IN A CIVIL ACTION

To:                                                Adib Sfeir

*(Name of person to whom this subpoena is directed)*

☐ *Testimony:* **YOU ARE COMMANDED** to appear at the time, date, and place set forth below to testify at a deposition to be taken in this civil action. If you are an organization, you must designate one or more officers, directors, or managing agents, or designate other persons who consent to testify on your behalf about the following matters, or those set forth in an attachment:

| Place: Esquire Deposition Solutions<br>101 East Kennedy Blvd., Suite 3350<br>Tampa, Florida 33602 | Date and Time:<br>11/15/2017 9:00 am |
|---|---|

The deposition will be recorded by this method:    stenography and videotape

☐ *Production:* You, or your representatives, must also bring with you to the deposition the following documents, electronically stored information, or objects, and must permit inspection, copying, testing, or sampling of the material:

The following provisions of Fed. R. Civ. P. 45 are attached – Rule 45(c), relating to the place of compliance; Rule 45(d), relating to your protection as a person subject to a subpoena; and Rule 45(e) and (g), relating to your duty to respond to this subpoena and the potential consequences of not doing so.

Date:    10/06/2017

|  |  |  |
|---|---|---|
| CLERK OF COURT | | |
| | OR | |
| _____ | | _____ |
| *Signature of Clerk or Deputy Clerk* | | *Attorney's signature* |

The name, address, e-mail address, and telephone number of the attorney representing *(name of party)* _____
Plaintiff DISH Network L.L.C. _____ , who issues or requests this subpoena, are:
Timothy M. Frank, 820 Gessner, Ste. 940, Houston, TX 77024; timothy.frank@hnbllc.com; Telephone: 713-343-0478

### Notice to the person who issues or requests this subpoena
If this subpoena commands the production of documents, electronically stored information, or tangible things before trial, a notice and a copy of the subpoena must be served on each party in this case before it is served on the person to whom it is directed. Fed. R. Civ. P. 45(a)(4).

AO 88A  (Rev. 02/14) Subpoena to Testify at a Deposition in a Civil Action

# UNITED STATES DISTRICT COURT

for the

Middle District of Florida

| | |
|---|---|
| DISH NETWORK L.L.C. | ) |
| *Plaintiff* | ) |
| v. | ) |
| GABY FRAIFER et al. | ) |
| | ) |
| *Defendant* | ) |

Civil Action No.   8:16-cv-02549-EAK-TBM

## SUBPOENA TO TESTIFY AT A DEPOSITION IN A CIVIL ACTION

To:                            Sajid Maqsood

*(Name of person to whom this subpoena is directed)*

☑ *Testimony:* **YOU ARE COMMANDED** to appear at the time, date, and place set forth below to testify at a deposition to be taken in this civil action. If you are an organization, you must designate one or more officers, directors, or managing agents, or designate other persons who consent to testify on your behalf about the following matters, or those set forth in an attachment:

| Place:  Premier Business Centers<br>2570 N. First Street, 2nd Floor<br>San Jose, California 95131 | Date and Time:<br>01/08/2018 9:00 am |
|---|---|

The deposition will be recorded by this method:    stenography and videotape

☐ *Production:* You, or your representatives, must also bring with you to the deposition the following documents, electronically stored information, or objects, and must permit inspection, copying, testing, or sampling of the material:

The following provisions of Fed. R. Civ. P. 45 are attached – Rule 45(c), relating to the place of compliance; Rule 45(d), relating to your protection as a person subject to a subpoena; and Rule 45(e) and (g), relating to your duty to respond to this subpoena and the potential consequences of not doing so.

Date:     12/07/2017

| *CLERK OF COURT* | | |
|---|---|---|
| | OR | |
| _____ | | _____ |
| *Signature of Clerk or Deputy Clerk* | | *Attorney's signature* |

The name, address, e-mail address, and telephone number of the attorney representing *(name of party)* _____
Plaintiff DISH Network L.L.C.                                          , who issues or requests this subpoena, are:
Timothy M. Frank, 820 Gessner, Ste. 940, Houston, TX 77024; timothy.frank@hnbllc.com; Telephone: 713-343-0478

**Notice to the person who issues or requests this subpoena**
If this subpoena commands the production of documents, electronically stored information, or tangible things before trial, a notice and a copy of the subpoena must be served on each party in this case before it is served on the person to whom it is directed. Fed. R. Civ. P. 45(a)(4).

# EXHIBIT 44

**Subject:**     RE: Extension
**Date:**        Wednesday, February 2, 2022 at 5:51:48 PM Central Standard Time
**From:**        Dineen Wasylik
**To:**          Timothy Frank
**Attachments:** image001.png, 2022-02-02 Attorney's Fees Partial Analysis.xlsx

Tim,
Thanks for your efforts at making further cuts.  Following up on our call today, attached is a spreadsheet
entitled "Attorney's Fees Partial Analysis" that identifies a portion of the time entries we object to.
Specifically, it identifies items we object to from 08/05/2016 through mid-march, 2017 (lines 1 through 319),
as well as for time entries from August 11, 2020 through December 21, 2020 (lines 1562-1722).  I've listed
several basic categories of objections, including block billing, administrative work, duplicative work, and work
that appears excessive for the work product involved.  This is a partial analysis, but we have identified thus far
approximately $108,949 in time entries that I believe are either impermissible block billing, administrative
work that should have been done by administrative staff, or duplicative or excessive based upon the resulting
work product.  I expect I will identify at least that much again as I finalize the review.  Please note that the
attached is my "first pass" on the fees, and is provided without prejudice to identifying additional issues in a
formal response for these ranges as well as for the ranges for which I have not yet made additional
annotations.  These notes are on the Jan 19th spreadsheet; I had already started and did not think it would be
efficient for me to try to identify all of the differences between that Jan 19 doucment and the January 31st
updated spreadsheet.

In our call today, as I also mentioned on Monday in our first substantive conferrral, I offered to agree to an
additional extension of time to file the motion so that I can finish my review, and that offer stands although I
recognize that you have rejected that offer.  We still believe it would be more efficient for the Court to stay
determining fees (particularly because there will be a great deal of duplication of effort if you win the appeal
and are again seeking fees), and that is why we sought the stay and entry of a judgment on the claims only,
and I do urge you to reconsider your stance on that issue.

As you know, I initially appeared in this case for appellate purposes only on January 12, and was not at that
time the attorney responsible for the fee issue.  I was retained to handle this issue on  January 26th – the day
before your motion was initially due, and a week ago today.  I received the spreadsheets that you had initially
provided on January 19th on that date.  Since then, I have stipulated to the reasonableness of your hourly
rate and the costs sought, and have identified the legal bases for the objections we intend to raise to your
asserted hours.  I note that while the local rule gives you 45 days to confer with opposing counsel, you did not
begin your analysis of your time entries until January 9 (almost a month after the entitlement determination
was made), and they were not sent to my predecessor counsel until ten days later.  As I am sure you can
understand, if it took you (who lived it) ten days to analyze your time entries, etc., then it's not unrealistic
that it's taking me more than a week to do a complete analysis, particularly given the fact that I had an
appellate brief due yesterday.  Given that you've indicated that you plan to file early tomorrow, I understand
if we are unable to further confer about these items.  I will not be able to finalize my analysis before
tomorrow morning.

Best,
Dineen


Dineen Pashoukos Wasylik

DPW Legal | 813-778-5161
www.ip-appeals.com

---

**From:** Timothy Frank <Timothy.Frank@hnbllc.com>
**Sent:** Monday, January 31, 2022 3:18 PM
**To:** Dineen Wasylik <dineen@ip-appeals.com>
**Subject:** Re: Extension

Dineen,

Thank you for conferring with me on the attorneys' fees and costs. As I previously relayed to Joseph, the requested hourly rates range from $337.50 to $418.50 (the rates identified in the spreadsheet were discounted 10% for DISH). So, even a better deal for your clients.

I also double checked the costs documentation and reduced a few of the service of process fees to below $65 as I realized the invoices only exceeded that amount when taking into account rush service fees, which I have otherwise excluded. The total costs are $19,565.92, as shown in the attached sheet.

I am also attaching an updated time entry spreadsheet that has hours expended during the second part of January. I excluded a few additional entries as part of the second stage of reductions that I made for work determined to be associated with the counterclaims or the Unregistered Works. Some of these entries concerned both Registered and Unregistered Works, but I excluded them to be conservative.

I look forward to receiving your proposal on the number of hours reasonably expended. My plan is to file our motion by no later than Thursday morning.

---

**From:** Dineen Wasylik <dineen@ip-appeals.com>
**Date:** Monday, January 31, 2022 at 1:36 PM
**To:** Timothy Frank <Timothy.Frank@hnbllc.com>
**Subject:** RE: Extension

Tim,
Thanks for your time on the phone today. As we discussed, I am authorized to agree that the hourly rates asserted in the spreadsheet you have provided of $375-$465 are reasonable. In addition, you may represent that we do not oppose the costs asserted in Copy of Costs Summary Spreadsheet totaling $19,625.92.

As for the hours expended, I am still reviewing and will send you a proposal hopefully tomorrow.

Best,
Dineen

Dineen Pashoukos Wasylik
DPW Legal | 813-778-5161
www.ip-appeals.com

---

**From:** Timothy Frank <Timothy.Frank@hnbllc.com>
**Sent:** Monday, January 31, 2022 1:33 PM
**To:** Dineen Wasylik <dineen@ip-appeals.com>
**Cc:** Derrick Clarke <dclarke@dclarkelegal.com>; Joseph R. Sozzani <jsozzani@infinityiplaw.com>
**Subject:** Re: Extension

That's fine. I am available.

---

**From:** Dineen Wasylik <dineen@ip-appeals.com>
**Date:** Monday, January 31, 2022 at 12:32 PM
**To:** Timothy Frank <Timothy.Frank@hnbllc.com>
**Cc:** Derrick Clarke <dclarke@dclarkelegal.com>, "Joseph R. Sozzani" <jsozzani@infinityiplaw.com>
**Subject:** RE: Extension

Tim,
My noon is unfortunately still going – I will call you as soon as I get off (hoping in the next 15 minutes).

Thanks,
Dineen

Dineen Pashoukos Wasylik
DPW Legal | 813-778-5161
www.ip-appeals.com

---

**From:** Timothy Frank <Timothy.Frank@hnbllc.com>
**Sent:** Wednesday, January 26, 2022 4:54 PM
**To:** Dineen Wasylik <dineen@ip-appeals.com>
**Cc:** Derrick Clarke <dclarke@dclarkelegal.com>; Joseph R. Sozzani <jsozzani@infinityiplaw.com>
**Subject:** Re: Extension

Dineen,

1:30 on Monday is fine. To keep the record clear, I would also like to reiterate the request I made to Mr. Sozzani on January 21. If an agreement cannot be reached on hourly rates, your clients are asked to disclose the hourly rates paid to all counsel of record that have appeared on their behalf in this case as we believe such information is relevant to determining the prevailing market rate.

---

**From:** Dineen Wasylik <dineen@ip-appeals.com>
**Date:** Wednesday, January 26, 2022 at 3:30 PM
**To:** Timothy Frank <Timothy.Frank@hnbllc.com>, "Joseph R. Sozzani" <jsozzani@infinityiplaw.com>
**Cc:** Derrick Clarke <dclarke@dclarkelegal.com>
**Subject:** RE: Extension

Tim,
I look forward to working with you on this.  I apologize for the confusion, but I have a meeting that is scheduled to end at 1 and I want to ensure I have a buffer between that and this.  Can we make it 1:30?  If so, I will call your cell at that time.

Best,
Dineen

Dineen Pashoukos Wasylik
DPW Legal | 813-778-5161
www.ip-appeals.com

---

**From:** Timothy Frank <Timothy.Frank@hnbllc.com>
**Sent:** Wednesday, January 26, 2022 3:41 PM
**To:** Joseph R. Sozzani <jsozzani@infinityiplaw.com>; Dineen Wasylik <dineen@ip-appeals.com>
**Cc:** Derrick Clarke <dclarke@dclarkelegal.com>

**Page 3 of 5**

**Subject:** Re: Extension

Thank you for your email, Joseph.

Dineen, we look forward to working with you on this case. Let's plan on speaking on Monday at 1:00 EST if that works for you. You can reach me on my mobile at 713.614.3430. I trust that you have our attorney's fees spreadsheet, taxable costs information, and have been informed of the process we used in calculating the fees request (discounting rates, eliminating timekeepers, segregating hours, and then exercising billing judgment).

We went ahead and filed the unopposed motion for a one-week extension, as discussed. If the motion has not been ruled on by tomorrow afternoon, we will have to go forward with filing our motion for attorneys' fees and costs. I am happy to inform the court that we will continue our meet and confer efforts and that my client will file a supplement with any resolved issues as contemplated by the LRs.

---

**From:** "Joseph R. Sozzani" <jsozzani@infinityiplaw.com>
**Date:** Wednesday, January 26, 2022 at 1:49 PM
**To:** Timothy Frank <Timothy.Frank@hnbllc.com>
**Cc:** Dineen Wasylik <dineen@ip-appeals.com>, Derrick Clarke <dclarke@dclarkelegal.com>
**Subject:** Re: Extension

Tim,

I have been in meetings all day and am just catching up on my email.

Attorney Dineen Wasylik, copied here, will be handing Plaintiff's claim of attorney's fees and costs and conducting the meet and confer.

My understanding is that she is available Monday afternoon between 1-4:30pm EST.  If 1:00 works, she will call you directly.  I will provide your office number to Dineen (unless there is a better number to reach you on).  If that day/time doesn't work for you, you may coordinate an alternate time directly with Dineen via email.

Thank you,
Joseph

> On Jan 26, 2022, at 10:42 AM, Timothy Frank <Timothy.Frank@hnbllc.com> wrote:
>
> Joseph,
>
> Appreciate the response. The proposal was that DISH would ask to push back the filing date by 7 days to accommodate your clients' request, provided that your clients commit to a date to discuss the issues. Do you have a date that we can lock in? We don't want to be just kicking the can here.

---

**From:** "jsozzani@infinityiplaw.com" <jsozzani@infinityiplaw.com>
**Date:** Tuesday, January 25, 2022 at 7:42 PM
**To:** Timothy Frank <Timothy.Frank@hnbllc.com>
**Subject:** Extension

Tim,

Further to our conversation, I have heard back from my client and they are in agreement as to the 7 day extension of time to allow the parties additional time to confer regarding Plaintiff's

claim for attorney's fees and costs.

Thank you,
Joseph

**Joseph R. Sozzani, Esq., B.C.S. | Infinity IP, PLLC**
Board Certified in Intellectual Property Law
**Tel:** 727.687.8814  **|**  Biography
**Email:** jsozzani@infinityiplaw.com



This message is intended for the individual or entity named above and may constitute a privileged and confidential communication. If you are not the intended recipient, please do not read, copy, forward, use, or disclose this message. Please notify the sender by replying to this message, then permanently delete the message from your system. Thank you.

# EXHIBIT 45

| Date | TimeKeeper | Description | Code | Rate | Time | Total | Objection | Date |
|------|-----------|-------------|------|------|------|-------|-----------|------|
| 08/05/2016 | Timothy Frank | draft/revise complaint against ulaitv defendants; provide comments on same | A103 - Draft/revise | $375.00 hr | 0.60 | $225.00 | | |
| 08/08/2016 | Timothy Frank | prepare correspondence to nagra re: evidence of purchases of ulaitv set-top boxes and subscription plans | A108 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 08/09/2016 | Timothy Frank | review/analyze nagra purchase evidence/notes and ulaitv technical summary for drafting complaint; prepare follow up requests and correspondence with jj.gee re: same | A104 - Review/analyze | $375.00 hr | 2.40 | $900.00 | | |
| 08/09/2016 | Timothy Frank | review/analyze legal arguments, evidence, and strategy for preparing complaint concerning ulaitv service | A104 - Review/analyze | $375.00 hr | 0.20 | $75.00 | | |
| 08/10/2016 | Timothy Frank | review/analyze legal arguments and strategy for preparing complaint against ulaitv defendants; inclusion of secondary copyright infringement and trademark infringement claims | A104 - Review/analyze | $375.00 hr | 0.80 | $300.00 | | |
| 08/10/2016 | Timothy Frank | draft/revise complaint against g.fraifer and tele center inc. d/b/a ulaitv | A103 - Draft/revise | $375.00 hr | 2.40 | $900.00 | | |
| 08/10/2016 | Timothy Frank | review/analyze current and archived website content, whois records, corporate records, and other public information concerning websites and businesses associated with ulaitv service for purposes of preparing complaint | A104 - Review/analyze | $375.00 hr | 2.10 | $787.50 | | |
| 08/11/2016 | Timothy Frank | draft/revise complaint against g.fraifer and tele center inc. d/b/a ulaitv | A103 - Draft/revise | $375.00 hr | 1.00 | $375.00 | | |
| 08/11/2016 | Timothy Frank | review/analyze notices of infringement and responses from ulaitv defendants and third-party service providers for purposes of preparing complaint; prepare summary of same | A104 - Review/analyze | $375.00 hr | 0.70 | $262.50 | | |
| 08/12/2016 | Timothy Frank | draft/revise complaint against g.fraifer and tele center inc. d/b/a ulaitv; incorporate revisions and respond to comments from a.fonoroff of dish | A103 - Draft/revise | $375.00 hr | 1.70 | $637.50 | | |
| 08/16/2016 | Timothy Frank | review/analyze additional purchase evidence from nagrastar concerning ulaitv set-top boxes and subscription plans; fcc online database for ulaitv boxes; other public records concerning ulaitv and planetitv | A104 - Review/analyze | $375.00 hr | 1.20 | $450.00 | | |
| 08/16/2016 | Timothy Frank | review/respond to multiple correspondence from h.ledward and g.palks of nagrastar re: additional purchase evidence concerning ulaitv set-top boxes and subscription plans | A108 - Communicate | $375.00 hr | 0.70 | $262.50 | | |
| 08/16/2016 | Timothy Frank | draft/revise complaint against g.fraifer and tele center inc. d/b/a ulaitv | A103 - Draft/revise | $375.00 hr | 0.60 | $225.00 | | |
| 08/17/2016 | Timothy Frank | correspondence with a.fonoroff of dish re: draft complaint against ulaitv defendants | A106 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 08/18/2016 | Timothy Frank | review/respond to correspondence with g.palka and m.sharp of nagra re: screenshots of ulaitv programming guide | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 08/18/2016 | Timothy Frank | draft/revise complaint against ulaitv defendants to address additional revisions from dish; respond to comments concerning draft complaint; correspondence with a.fonoroff of dish re: same | A103 - Draft/revise | $375.00 hr | 0.90 | $337.50 | | |
| 08/18/2016 | Timothy Frank | legal research for drafting complaint re: courts allowing recovery of profits for unregistered copyrighted works and statutory damages for registered works; courts enjoining acts of secondary infringement where only direct infringement has been established | A102 - Research | $375.00 hr | 0.50 | $187.50 | | |
| 08/19/2016 | Timothy Frank | draft/revise complaint against ulaitv defendants to address additional revisions from dish; correspondence with a.fonoroff of dish re: same | A103 - Draft/revise | $375.00 hr | 0.60 | $225.00 | | |
| 08/22/2016 | Timothy Frank | correspondence with proposed local counsel j.boatman re: serving as local counsel; conflicts check | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 08/25/2016 | Timothy Frank | review/respond to correspondence with a.fonoroff of dish re: revisions to complaint; filing of same | A106 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 08/26/2016 | Timothy Frank | draft/revise complaint to incorporate changes from dish; revisions to complaint for compliance with court's local rules | A103 - Draft/revise | $375.00 hr | 0.40 | $150.00 | | |
| 08/26/2016 | Timothy Frank | draft/revise notice of related cases,corporate disclosure statement, summonses, civil cover sheet, and pleadings required for pro hac vice admissions | A103 - Draft/revise | $375.00 hr | 1.60 | $600.00 | | |
| 08/29/2016 | Timothy Frank | conference with local counsel j.boatman re: filing complaint and case opening documents; review/respond to correspondence with local counsel re: same | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 08/29/2016 | Timothy Frank | review/respond to correspondence with a.fonoroff of dish re: status of filing of complaint | A106 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 09/02/2016 | Timothy Frank | correspondence with process server re: service of complaint on defendants g.fraifer and tci | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 09/02/2016 | Timothy Frank | draft/revise notice of related case, corporate disclosure statement, and pro hac vice pleadings; correspondence with local counsel re: filing and service of same | A103 - Draft/revise | $375.00 hr | 0.60 | $225.00 | | |
| 09/02/2016 | Timothy Frank | review/analyze court's notice to counsel order, copyright report, judge's standing order | A104 - Review/analyze | $375.00 hr | 0.20 | $75.00 | | |
| 09/06/2016 | Timothy Frank | conference with local counsel's office re: filing of phv applications, notice of related case, disclosure statement; service of process | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 09/07/2016 | Timothy Frank | review/analyze court's case management report | A104 - Review/analyze | $375.00 hr | 0.20 | $75.00 | | |
| 09/12/2016 | Timothy Frank | review/analyze correspondence from process server re: service of complaint on defendants; attention to returning and filing proofs of service; service of court's case management report on defendants | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 09/16/2016 | Timothy Frank | review/analyze court's order granting motions to appear as counsel pro hac vice | A104 - Review/analyze | $375.00 hr | 0.10 | $37.50 | | |
| 09/23/2016 | Timothy Frank | review/analyze process server's certificates of service of complaint on defendant fraifer and tele-center; attention to filing of same | A104 - Review/analyze | $375.00 hr | 0.20 | $75.00 | | |
| 09/23/2016 | Timothy Frank | legal research re: substituted service of complaint on registered agent of corporate defendant pursuant to florida state law | A102 - Research | $375.00 hr | 0.60 | $225.00 | | |
| 09/26/2016 | Timothy Frank | draft/revise returns of service for filing with court; proof of service of subsequently filed documents | A103 - Draft/revise | $375.00 hr | 0.30 | $112.50 | | |
| 10/04/2016 | Timothy Frank | draft/revise application for clerk's entry of default; t.frank declaration in support; prepare exhibits to declaration; attention to filing and service of same | A103 - Draft/revise | $375.00 hr | 1.20 | $450.00 | | |
| 10/04/2016 | Timothy Frank | review/analyze legal arguments and strategy for preparing motion for default judgment and permanent injunction; supporting declarations | A104 - Review/analyze | $375.00 hr | 1.30 | $487.50 | | |
| 10/05/2016 | Timothy Frank | review/analyze clerk's entry of default against g.fraifer and tele-center,inc.; correspondence with clients re: same | A104 - Review/analyze | $375.00 hr | 0.20 | $75.00 | | |
| 10/05/2016 | Timothy Frank | draft/revise motion for default judgment and permanent injunction | A103 - Draft/revise | $375.00 hr | 2.80 | $1,050.00 | | |
| 10/06/2016 | Timothy Frank | legal research for motion for default judgment re: 11th circuit cases awarding maximum statutory damages for copyright infringement; damages awarded in prior cases by assigned district and magistrate judges | A102 - Research | $375.00 hr | 1.70 | $637.50 | | |
| 10/07/2016 | Timothy Frank | conference with counsel for ulaitv re: service process, setting aside default and responding to complaint | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 10/07/2016 | Timothy Frank | review/analyze notices of appearance filed by counsel for defendants; correspondence with local counsel j.boatman re: same | A104 - Review/analyze | $375.00 hr | 0.20 | $75.00 | | |
| 10/11/2016 | Timothy Frank | review/respond to correspondence from local counsel re: call from defense counsel f.lakel; review voicemail and return call to f.lakel | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 10/12/2016 | Timothy Frank | review/analyze legal arguments and strategy re: opposing motion to set aside default; preparing motion for default judgment; outline of terms of settlement | A104 - Review/analyze | $375.00 hr | 0.30 | $112.50 | | |
| 10/13/2016 | Timothy Frank | review/respond to communications with defense counsel f.lakel re: appearance in case; settlement | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 10/14/2016 | Timothy Frank | communication with defense counsel f.lakel re: notice of appearance; responding to complaint | A108 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 10/14/2016 | Timothy Frank | research court's local rules and procedures concerning: stipulation to conduct discovery prior to 26(f) | A102 - Research | $375.00 hr | 0.40 | $150.00 | | |
| 10/14/2016 | Timothy Frank | review/analyze post-filing cease and desist letters sent to defendants and service providers for purposes of discussion with defense counsel; add same to summary | A104 - Review/analyze | $375.00 hr | 0.30 | $112.50 | | |
| 10/14/2016 | Timothy Frank | review/respond to correspondence from a.fonoroff re: notice of appearance and setting aside clerk's default | A106 - Communicate | $375.00 hr | 0.10 | $37.50 | | |

| Date | TimeKeeper | Description | Code | Rate | Time | Total | Objection | Date |
|---|---|---|---|---|---|---|---|---|
| 10/17/2016 | Timothy Frank | correspondence and conference with defense counsel f.lakel re: setting aside defaults; settlement; prepare summary of conference and options for going forward; correspondence to a.fonoroff of dish re: same | A108 - Communicate | $375.00 hr | 0.70 | $262.50 | | |
| 10/17/2016 | Timothy Frank | review/analyze returns of service for purposes of assessing defendants' argument re: improper service; attention to identifying recipient of substitute service | A104 - Review/analy | $375.00 hr | 0.20 | $75.00 | | |
| 10/18/2016 | Joseph Boyle | discussions re stipulating to vacate the default; settlement discussion | A106 - Communicate | $440.00 hr | 0.30 | $132.00 | | |
| 10/18/2016 | Joseph Boyle | review/analyze correspondence from a.fonoroff re: stipulation to set aside clerk's default; settlement strategy | A106 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 10/20/2016 | Timothy Frank | draft/revise agreed motion concerning defendant's default and response to complaint; early commencement of discovery; review court's local rules and judge's procedures concerning agreed motions | A103 - Draft/revise | $375.00 hr | 0.80 | $300.00 | | |
| 10/20/2016 | Timothy Frank | correspondence with defense counsel f.lakel re: agreed motion concerning defendant's default and response to complaint; early commencement of discovery | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 10/21/2016 | Timothy Frank | conference with defense counsel f.lakel re: stipulation to set aside default and respond to complaint | A108 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 10/24/2016 | Timothy Frank | correspondence/voicemails to defense counsel f.lakel re: stipulation to set aside default and respond to complaint | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 10/25/2016 | Timothy Frank | review/analyze correspondence with process server re: additional information concerning person server to rebut defendants' claim of improper service | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 10/26/2016 | Timothy Frank | review/respond to correspondence with defense counsel f.lakel re: stipulation to set aside default; conference with f.lakel re: same | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 10/27/2016 | Timothy Frank | review/respond to multiple correspondence with defense counsel f.lakel re: stipulation to set aside default; settlement; conference with f.lakel re: same | A108 - Communicate | $375.00 hr | 0.40 | $150.00 | | |
| 10/28/2016 | Timothy Frank | review/respond to correspondence with a.fonoroff re: stipulation to set aside default; status of settlement discussions | A106 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 10/28/2016 | Timothy Frank | prepare correspondence to defense counsel f.lakel re: proposed settlement terms | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 10/31/2016 | Timothy Frank | review/analyze court's order granting agreed motion concerning defendants' default and response deadline | A104 - Review/analy | $375.00 hr | 0.10 | $37.50 | | |
| 10/31/2016 | Timothy Frank | draft/revise requests for production, requests for admission, and interrogatories to defendants | A103 - Draft/revise | $375.00 hr | 0.80 | $300.00 | Block Billing | |
| 11/01/2016 | Joseph Boyle | review settlement correspondence; discussion internally re strategy and discovery | A104 - Review/analy | $440.00 hr | 0.30 | $132.00 | Block Billing | |
| 11/01/2016 | Joseph Boyle | review motions to dismissed filed by defendants; strategy discussion re same | A104 - Review/analy | $440.00 hr | 0.40 | $176.00 | Block Billing | |
| 11/01/2016 | Timothy Frank | review/respond to correspondence with local counsel j.boatman; deadline for case management meeting and report; conducting case management meeting by telephone | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | Block Billing | |
| 11/01/2016 | Timothy Frank | draft/revise requests for production, requests for admission, and interrogatories to defendants; draft/revise subpoenas to akamai, internap, verizon, tulix, and paypal | A103 - Draft/revise | $375.00 hr | 2.80 | $1,050.00 | Block Billing | |
| 11/01/2016 | Timothy Frank | review/analyze nagra investigation materials and whois records for purposes of preparing subpoenas and written discovery to defendants | A104 - Review/analy | $375.00 hr | 0.80 | $300.00 | | |
| 11/02/2016 | Timothy Frank | review/respond to correspondence from opposing counsel re: settlement | A108 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 11/02/2016 | Timothy Frank | review/respond to correspondence with local counsel j.boatman and opposing counsel f.lakel re: agreed motion to conduct case management meeting by telephone | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | Block Billing | |
| 11/02/2016 | Timothy Frank | draft/revise agreed motion to conduct case management meeting by telephone; review court's local rules and judge's procedures concerning same | A103 - Draft/revise | $375.00 hr | 0.90 | $337.50 | Block Billing | |
| 11/02/2016 | Timothy Frank | draft/revise subpoenas to dfw internet, webzilla, godaddy, and domains by proxy; attention to providing advance notice of subpoenas on defense counsel and service of all subpoenas on service providers | A103 - Draft/revise | $375.00 hr | 1.60 | $600.00 | | |
| 11/04/2016 | Timothy Frank | review/respond to correspondence with a.fonoroff re: defendants' response to settlement proposal; response to request for time to answer complaint | A106 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 11/04/2016 | Timothy Frank | review/analyze defendant's response to settlement proposal and counter proposal regarding settlement | A104 - Review/analy | $375.00 hr | 0.20 | $75.00 | | |
| 11/04/2016 | Timothy Frank | review/respond to correspondence with opposing counsel f.lakel re: settlement proposal; request for extension of time for defendants' response to complaint | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 11/07/2016 | Timothy Frank | review/respond to multiple correspondence with tulix systems re: subpoena response; conference with tulix re: same | A108 - Communicate | $375.00 hr | 0.40 | $150.00 | Block Billing | |
| 11/07/2016 | Timothy Frank | draft/revise custodian of records certification for tulix subpoena response | A103 - Draft/revise | $375.00 hr | 0.20 | $75.00 | | |
| 11/07/2016 | Timothy Frank | review/analyze defendants' motion for extension of time to respond to complaint | A104 - Review/analy | $375.00 hr | 0.10 | $37.50 | | |
| 11/08/2016 | Timothy Frank | review/analyze correspondence from process server re: invalid address for service of webzilla subpoena; attention to locating alternate address; email to webzilla re: same | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 11/10/2016 | Timothy Frank | review/analyze correspondence with webzilla re: service of document subpoena | A108 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 11/11/2016 | Timothy Frank | review/respond to correspondence from a.fonoroff of dish re: defendants' motions to dismiss complaint; tulix subpoena response | A106 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 11/11/2016 | Timothy Frank | review/respond to multiple correspondence with defense counsel f.lakel re: agreed motion for telephonic case management meeting; motion to dismiss complaint | A108 - Communicate | $375.00 hr | 0.40 | $150.00 | Block Billing | |
| 11/11/2016 | Timothy Frank | draft/revise agreed motion for telephonic case management meeting | A103 - Draft/revise | $375.00 hr | 0.20 | $75.00 | | |
| 11/11/2016 | Timothy Frank | review/analyze two motions to dismiss filed by defendants | A104 - Review/analy | $375.00 hr | 0.60 | $225.00 | Block Billing | |
| 11/11/2016 | Timothy Frank | review/analyze subpoena response and document production from tulix systems | A104 - Review/analy | $375.00 hr | 0.70 | $262.50 | | |
| 11/11/2016 | Timothy Frank | review/respond to correspondence from counsel for webzilla and dfw internet re: response to subpoenas | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 11/14/2016 | Timothy Frank | review/analyze correspondence from godaddy and domains by proxy re: subpoena response | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 11/15/2016 | Timothy Frank | review/analyze correspondence from opposing counsel f.lakel re: scheduling telephonic case management conference; court's approval of same | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 11/16/2016 | Timothy Frank | review/respond to correspondence with counsel for webzilla re: subpoena response; extension of time to respond; conference with internap re: subpoena response | A108 - Communicate | $375.00 hr | 0.40 | $150.00 | Block Billing | |
| 11/17/2016 | Timothy Frank | review/respond to correspondence with tulix re: subpoena response; access to trial account; conference with tulix re: same; conference with akamai re: subpoena response; conference with internap re: subpoena response | A108 - Communicate | $375.00 hr | 0.80 | $300.00 | | |
| 11/18/2016 | Timothy Frank | draft/revise joint motion to conduct telephonic case management conference; correspondence with opposing counsel f.lakel re: approval and filing of same | A103 - Draft/revise | $375.00 hr | 0.50 | $187.50 | Block Billing | |
| 11/18/2016 | Timothy Frank | draft/revise response to g.fraifer's motion to dismiss complaint for failure to state a claim | A103 - Draft/revise | $375.00 hr | 2.20 | $825.00 | | |

| Date | TimeKeeper | Description | Code | Rate | Time | Total | Objection | Date |
|---|---|---|---|---|---|---|---|---|
| 11/18/2016 | Timothy Frank | legal research for response to g.fraifer's motion to dismiss for failure to state a claim: 11th circuit cases imposing personal liability on corporate officer for copyright infringement; cases applying vicarious liability like principles to hold officer liable on direct infringement claim | A102 - Research | $375.00 hr | 2.40 | $900.00 | Duplicative | 97 |
| 11/18/2016 | Timothy Frank | review/respond to multiple corrspondence with defense counsel f.lakel re: agreed motion for telephonic appearance at case management meeting; defendants' objections to dish's subpoenas | A108 - Communicate | $375.00 hr | 0.80 | $300.00 | | |
| 11/18/2016 | Timothy Frank | conference with akamai's counsel re: response to subpoena | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 11/19/2016 | Timothy Frank | draft/revise response to g.fraifer's motion to dismiss complaint for failure to state a claim | A103 - Draft/revise | $375.00 hr | 4.20 | $1,575.00 | | |
| 11/19/2016 | Timothy Frank | legal research for response to g.fraifer's motion to dismiss for failure to state a claim: 11th circuit cases for legal standard; cases imposing personal liability on corporate officer for copyright infringement; cases addressing officer liability in tort and contract under florida state law; review cases cited by defendants | A102 - Research | $375.00 hr | 3.70 | $1,387.50 | Duplicative | 93 |
| 11/21/2016 | Timothy Frank | review/respond to multiple correspondence with a.fonroff re: responses to two motions to dismiss complaint; status of subpoena responses | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | Block Billing | |
| 11/21/2016 | Timothy Frank | review/analyze motion for protective order filed by defendants concerning dish's subpoenas | A104 - Review/analy | $375.00 hr | 0.30 | $112.50 | | |
| 11/21/2016 | Timothy Frank | review/analyze defendants' motion to dismiss/more definite statement concerning allegations in complaint; outline response to same | A104 - Review/analy | $375.00 hr | 0.70 | $262.50 | | |
| 11/21/2016 | Timothy Frank | legal research for response to motion to dismiss/more definite statement concerning allegations in complaint: cases discussing legal standard for evaluating shotgun pleadings,cases addressing lumping of defendants in fact allegations; cases addressing separate counts against separate defendants; review cases cited by defendants | A102 - Research | $375.00 hr | 3.20 | $1,200.00 | Block Billing | |
| 11/21/2016 | Timothy Frank | draft/revise motion to dismiss/more definite statement concerning allegations in complaint | A103 - Draft/revise | $375.00 hr | 4.60 | $1,725.00 | Counterclaim | Or typo? |
| 11/22/2016 | Timothy Frank | review/respond to multiple corrspondence with a.fonroff re: responses to two motions to dismiss complaint | A106 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 11/22/2016 | Timothy Frank | draft/revise agreed motion for telephonic appearance at case management meeting; attention to filing of same | A103 - Draft/revise | $375.00 hr | 0.30 | $112.50 | Block Billing | |
| 11/22/2016 | Timothy Frank | draft/revise response to g.fraifer's motion to dismiss for failure to state a claim; separate response to defendants' motion to dismiss/more definite statement concerning allegations in complaint; incorporate responses and comments from a.fonroff of dish | A103 - Draft/revise | $375.00 hr | 2.60 | $975.00 | Block Billing | |
| 11/22/2016 | Timothy Frank | legal research for response to motion to dismiss/more definite statement concerning allegations in complaint: 11th circuit cases finding notice pleading standard and not 9(b) standard applies to copyright claims; cases finding vicarious officer liability standard in other contexts; post-iqbal case for legal standard | A102 - Research | $375.00 hr | 0.80 | $300.00 | Block Billing | |
| 11/23/2016 | Timothy Frank | draft/revise responses to defendants' two motions to dismiss; attention to filing of same | A103 - Draft/revise | $375.00 hr | 0.60 | $225.00 | Block Billing | Attention to Filing |
| 11/23/2016 | Timothy Frank | correspondence with jj.gee of nagra re: searching import database for records concerning defendants; prepare list of search terms for same; correspondence concerning archive of website associated with unisoft services | A108 - Communicate | $375.00 hr | 0.40 | $150.00 | Block Billing | |
| 11/23/2016 | Timothy Frank | review/analyze court order on defendants' request for extension of time to respond to complaint; court order granting motion for telephonic case management meeting | A104 - Review/analy | $375.00 hr | 0.20 | $75.00 | Block Billing | |
| 11/23/2016 | Timothy Frank | review/analyze correspondence from akamai re: subpoena response and document production; respond to same | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 11/23/2016 | Timothy Frank | review/analyze subpoena response and document production from akamai | A104 - Review/analy | $375.00 hr | 0.60 | $225.00 | | |
| 11/24/2016 | Timothy Frank | review/respond to correspondence with nagra re: scheduling call with internap to discuss subpoena response | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 11/24/2016 | Timothy Frank | correspondence with jj.gee of nagra re: searching import database for records concerning defendants; archiving website associated with unisoft services | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 11/28/2016 | Timothy Frank | review/respond to multiple correspondence with internap and nagra re: subpoena response | A108 - Communicate | $375.00 hr | 0.40 | $150.00 | | |
| 11/28/2016 | Timothy Frank | review/analyze correspondence from defense counsel f.lakel re: conferring on motion for protective order | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 11/28/2016 | Timothy Frank | legal research for preparing response to defendants' motion for protective order: legal standard; standing issues; level of factual support required; challenges based on procedural defects in subpoena | A102 - Research | $375.00 hr | 3.70 | $1,387.50 | Block Billing | |
| 11/28/2016 | Timothy Frank | draft/revise response to defendants' motion for protective order | A103 - Draft/revise | $375.00 hr | 3.20 | $1,200.00 | | |
| 11/29/2016 | Timothy Frank | conference and multiple correspondence with counsel for dfw internap and webzilla re: subpoena response | A108 - Communicate | $375.00 hr | 0.50 | $187.50 | | |
| 11/29/2016 | Timothy Frank | review/analyze correspondence from a.fonroff of dish re: reinstatement of planet telecom; review florida secretary of state records concerning same | A106 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 11/29/2016 | Timothy Frank | legal research for preparing response to defendants' motion for protective order: court's website and local rules concerning pro hac vice counsel; cases finding phv counsel can issue subpoenas or otherwise sign pleadings | A102 - Research | $375.00 hr | 0.80 | $300.00 | Block Billing | |
| 11/29/2016 | Timothy Frank | review/analyze service provider's websites concerning preferred policy for formatting of subpoenas for purposes of responding to defendants' motion for protective order; search doj prosecution manuals and materials concerning same | A104 - Review/analy | $375.00 hr | 0.90 | $337.50 | Block Billing/Not Partner Level | Not Partner |
| 11/29/2016 | Timothy Frank | draft/revise response to defendants' motion for protective order | A103 - Draft/revise | $375.00 hr | 2.70 | $1,012.50 | | |
| 11/29/2016 | Timothy Frank | draft/revise t.frank declaration and exhibits in support of response to defendants' motion for protective order | A103 - Draft/revise | $375.00 hr | 1.80 | $675.00 | | |
| 11/29/2016 | Timothy Frank | review/analyze subpoena responses from akamai and tulix for preparing response to motion for protective order | A104 - Review/analy | $375.00 hr | 0.40 | $150.00 | Block Billing | |
| 11/30/2016 | Timothy Frank | correspondence with godaddy/domains by proxy re: status of subpoena responses; correspondence with tulix re: follow up questions on subpoena response | A108 - Communicate | $375.00 hr | 0.40 | $150.00 | | |
| 11/30/2016 | Timothy Frank | review/respond to multiple correspondence with a.fonroff of dish re: subpoena response status update; amending complaint to add planet telecom, potential witness s.maqsood | A106 - Communicate | $375.00 hr | 0.30 | $112.50 | Block Billing | |
| 11/30/2016 | Timothy Frank | review/analyze correspondence from ulaitv concerning rejection of order for set-top box; attention to completing purchase by other means | A104 - Review/analy | $375.00 hr | 0.20 | $75.00 | Block Billing/Admin | Admin Work |
| 11/30/2016 | Timothy Frank | prepare correspondence to defense counsel f.lakel re: telephonic case management conference | A108 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 11/30/2016 | Timothy Frank | draft/revise response to defendants' motion for protective order; t.frank declaration and exhibits in support of same | A103 - Draft/revise | $375.00 hr | 1.60 | $600.00 | | |
| 12/01/2016 | Timothy Frank | draft/revise response to defendants' motion for protective order; t.frank declaration in support of same | A103 - Draft/revise | $375.00 hr | 0.60 | $225.00 | | |
| 12/01/2016 | Timothy Frank | correspondence with verizon and akamai re: subpoena responses; review/analyze internap cdn documents in preparation for conference with internap counsel and technical personnel; attend conference with same | A108 - Communicate | $375.00 hr | 0.90 | $337.50 | Block Billing | |
| 12/01/2016 | Timothy Frank | review/analyze third motion for extension of time to respond to discovery filed by defendants | A104 - Review/analy | $375.00 hr | 0.10 | $37.50 | | |
| 12/01/2016 | Timothy Frank | review/respond to correspondence with jj.gee re: archive of website associated with potential witness s.maqsood | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 12/01/2016 | Timothy Frank | review/analyze panjiva records from nagra concerning potential set-top box imports by defendants | A104 - Review/analy | $375.00 hr | 0.60 | $225.00 | | |

| Date | TimeKeeper | Description | Code | Rate | Time | Total | Objection | Date |
|---|---|---|---|---|---|---|---|---|
| 12/01/2016 | Timothy Frank | review/respond to correspondence with a.fonoroff of dish re: response to defendants' motion for protective; motion for extension of time to respond to discovery | A106 - Communicate | $375.00 hr | 0.70 | $262.50 | | |
| 12/02/2016 | Timothy Frank | review/analyze court's order granting defendants' motion for extension of time to respond to discovery | A104 - Review/analy | $375.00 hr | 0.10 | $37.50 | | |
| 12/02/2016 | Timothy Frank | review/respond to correspondence with akamai re: additional documents responsive to subpoena; custodian of records certification; prepare certification | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 12/05/2016 | Timothy Frank | draft/revise proposed case management report; review court's local rules and procedures concerning same | A103 - Draft/revise | $375.00 hr | 2.40 | $900.00 | Block Billing | |
| 12/05/2016 | Timothy Frank | review/respond to correspondence with opposing counsel f.lakel re: case management meeting and proposed case management report | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 12/05/2016 | Timothy Frank | review/respond to correspondence from webzilla, internap, godaddy and domains by proxy re: subpoena responses and document production; conference with verizon re: same | A108 - Communicate | $375.00 hr | 0.70 | $262.50 | Block Billing | |
| 12/06/2016 | Timothy Frank | plan/prepare for court-ordered case management meeting | A101 - Plan and prep | $375.00 hr | 0.70 | $262.50 | | |
| 12/06/2016 | Timothy Frank | draft/revise report of case management meeting | A103 - Draft/revise | $375.00 hr | 0.60 | $225.00 | | |
| 12/06/2016 | Timothy Frank | appear for/attend court-ordered case management meeting | A109 - Appear for/at | $375.00 hr | 0.90 | $337.50 | | |
| 12/06/2016 | Timothy Frank | review/respond to correspondence with opposing counsel f.lakel re: case management report; proposed mediators; defendants' corporate diclosure statement | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 12/06/2016 | Timothy Frank | review/analyze subpoena response and document production from internap and webzilla; prepare summary of same | A104 - Review/analy | $375.00 hr | 1.80 | $675.00 | Block Billing | |
| 12/06/2016 | Timothy Frank | review/respond to correspondence with jj.gee re: purchase of ulaitv set-top box | A108 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 12/06/2016 | Timothy Frank | review/respond to correspondence from godaddy, domains by proxy, webzilla, akamai and internap re: subpoena responses and document production; draft custodian of records certification for webzilla and internap | A108 - Communicate | $375.00 hr | 1.30 | $487.50 | Block Billing | |
| 12/07/2016 | Timothy Frank | review/respond to multiple correspondence akamai re: subpoena response; custodian of records certification | A108 - Communicate | $375.00 hr | 0.50 | $187.50 | | |
| 12/07/2016 | Timothy Frank | review/respond to correspondence from b.eicchorn re: clear reports on a.sfeir and s.maqsood | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 12/07/2016 | Timothy Frank | draft/revise stipulated protective order/confidentiality agreement governing discovery; review court's local rules and procedures concerning same | A103 - Draft/revise | $375.00 hr | 1.20 | $450.00 | Block Billing | |
| 12/07/2016 | Timothy Frank | prepare correspondence to opposing counsel f.lakel re: stipulated protective order/confidentiality agreement governing discovery | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 12/07/2016 | Timothy Frank | review/analyze public record reports on potential witnesses s.maqsood and a.sfeir; factual inquiry into planet telecom employees identified in subpoena responses for purposes of preparing additional discovery | A104 - Review/analy | $375.00 hr | 0.60 | $225.00 | Block Billing | |
| 12/07/2016 | Timothy Frank | review/analyze subpoena response and document production from webzilla consisting of translated support tickets | A104 - Review/analy | $375.00 hr | 0.60 | $225.00 | | |
| 12/08/2016 | Timothy Frank | review/analyze correspondence from akamai re: subpoena response and document production | A108 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 12/13/2016 | Timothy Frank | draft/revise summary of evidence concerning s.maqsood; prepare correspondence to a.fonoroff re: approaching maqsood as a potential witness against defendants | A106 - Communicate | $375.00 hr | 0.90 | $337.50 | | |
| 12/13/2016 | Timothy Frank | review/respond to correspondence from counsel for internap re: supplemental response to subpoena | A108 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 12/13/2016 | Timothy Frank | prepare correspondence to defense counsel f.lakel re: joint case management report | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 12/14/2016 | Joseph Boyle | strategy discussion with Alex re third party witness, emails re same; follow up with JJ | A106 - Communicate | $440.00 hr | 0.20 | $88.00 | | |
| 12/14/2016 | Timothy Frank | review/analyze correspondence with a.fonoroff of dish re: approaching s.maqsood as a potential witness against defendants | A106 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 12/14/2016 | Timothy Frank | review/analyze subpoena response and document production from internap corporation | A104 - Review/analy | $375.00 hr | 1.80 | $675.00 | Duplicative | 160 |
| 12/15/2016 | Timothy Frank | review/respond to correspondence with defense counsel f.lakel re: meet and confer on extension of time to respond to discovery; court admission | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 12/15/2016 | Timothy Frank | review/analyze subpoena response and document production from internap corporation; prepare summary of same | A104 - Review/analy | $375.00 hr | 1.80 | $675.00 | Duplicative | 162 |
| 12/15/2016 | Timothy Frank | review/analyze notices of unavailability filed by defense counsel f.lakel; correspondence from defense counsel re: same | A104 - Review/analy | $375.00 hr | 0.20 | $75.00 | | |
| 12/16/2016 | Timothy Frank | review/respond to correspondence with defense counsel f.lakel re: filing of case management report; notice of unavailability and confirmation of receipt of discovery responses | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 12/19/2016 | Timothy Frank | review/analyze ahla tv website and set-top box purchase records; summary of available channels; connection between ahla tv and defendants g.fraifer and tele-center inc. | A104 - Review/analy | $375.00 hr | 1.40 | $525.00 | Block Billing | |
| 12/20/2016 | Timothy Frank | draft/revise notice concerning submission of unilateral case management report due to defendant's non-cooperation in preparing joint report | A103 - Draft/revise | $375.00 hr | 0.80 | $300.00 | | |
| 12/20/2016 | Timothy Frank | draft/revise correspondence to defense counsel f.lakel re: second notice of infringement and request for removal of channels | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 12/20/2016 | Timothy Frank | draft/revise case management report to incorporate changes from defendants | A103 - Draft/revise | $375.00 hr | 0.30 | $112.50 | | |
| 12/20/2016 | Timothy Frank | review/respond to multiple correspondence with defense counsel f.lakel re: filing of case management report; multiple conferences with f.lakel re: same | A108 - Communicate | $375.00 hr | 0.60 | $225.00 | | |
| 12/22/2016 | Timothy Frank | review/analyze discovery responses filed by defendants | A104 - Review/analy | $375.00 hr | 0.50 | $187.50 | | |
| 12/22/2016 | Timothy Frank | review/respond to multiple correspondence from defense counsel f.lakel re: second motion for extension of time to respond to discovery | A107 - Communicate | $375.00 hr | 0.80 | $300.00 | | |
| 12/22/2016 | Timothy Frank | review/analyze defendants' second motion for extension of time to respond to discovery; notices of filing of discovery and court's orders striking same | A104 - Review/analy | $375.00 hr | 0.30 | $112.50 | Block Billing | |
| 12/22/2016 | Timothy Frank | review/respond to correspondence with counsel for webzilla re: reimbursement for subpoena related expenses; confer with counsel for webzilla re: payment of attorney fees | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 12/29/2016 | Timothy Frank | review/analyze correspondence from defense counsel f.lakel re: settlement proposal; outline response to same | A108 - Communicate | $375.00 hr | 0.70 | $262.50 | | |
| 12/29/2016 | Timothy Frank | review/analyze subpoena response and supplemental document production from internap; prepare summary of same | A104 - Review/analy | $375.00 hr | 1.20 | $450.00 | Not Partner Level | |
| 12/30/2016 | Timothy Frank | review/analyze written discovery responses from defendants g.fraifer and tele-center, inc. | A104 - Review/analy | $375.00 hr | 0.90 | $337.50 | Block Billing | |
| 12/30/2016 | Timothy Frank | draft/revise meet and confer letter/outline for motion to compel discovery responses from defendants g.fraifer and tele-center, inc. | A103 - Draft/revise | $375.00 hr | 2.40 | $900.00 | | |
| 01/03/2017 | Joseph Boyle | receive and review court order, advise client re same; strategy discussion re open discovery issues and motion to compel/meet and confer | A104 - Review/analy | $440.00 hr | 0.40 | $176.00 | Block Billing | |
| 01/03/2017 | Timothy Frank | review/respond to correspondence with a.fonoroff of dish re: status of subpoena responses; records received from internap corporation | A106 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 01/03/2017 | Timothy Frank | review/analyze court's order denying defendants' motion to dismiss and motion for more definite statement | A104 - Review/analy | $375.00 hr | 0.20 | $75.00 | | |
| 01/04/2017 | Timothy Frank | draft/revise correspondence to defense counsel f.lakel and tulix internet re: takedown of infringing content | A108 - Communicate | $375.00 hr | 0.40 | $150.00 | | |
| 01/04/2017 | Timothy Frank | review/analyze fraifer's response to first set of interrogatories and requests for admission; tci response to first set of requests for admission | A104 - Review/analy | $375.00 hr | 0.60 | $225.00 | Block Billing | |
| 01/04/2017 | Timothy Frank | draft/revise meet and confer letter/outline for motion to compel fraifer's responses to interrogatories | A103 - Draft/revise | $375.00 hr | 0.90 | $337.50 | | |

| Date | TimeKeeper | Description | Code | Rate | Time | Total | Objection | Date |
|------|-----------|-------------|------|------|------|-------|-----------|------|
| 01/04/2017 | Timothy Frank | prepare correspondence to a.fonoroff re: estimate for s.maqsood knock and talk; strategy for obtaining evidence from maqsood and settlement | A106 - Communicate | $375.00 hr | 0.40 | $150.00 | | |
| 01/04/2017 | Timothy Frank | review/analyze supplemental subpoena response and document production received from internap corporation | A104 - Review/analy | $375.00 hr | 0.80 | $300.00 | | |
| 01/04/2017 | Timothy Frank | review/respond to correspondence with s.anderson and k.mcmonnies of nagrastar re: knock and talk estimate for s.maqsood; conference with s.anderson re: same | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 01/05/2017 | Timothy Frank | review/respond to correspondence with a.fonoroff re: investigator meeting with potential fact witness s.maqsood | A106 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 01/05/2017 | Timothy Frank | draft/revise meet and confer letter/outline for motion to compel defendant fraifer's responses to interrogatories; correspondence to defense counsel re: same | A103 - Draft/revise | $375.00 hr | 1.40 | $525.00 | | |
| 01/05/2017 | Timothy Frank | review/analyze purchase records and other evidence concerning ahlaitv service; prepare summary of same | A104 - Review/analy | $375.00 hr | 0.40 | $150.00 | | |
| 01/06/2017 | Timothy Frank | review/respond to correspondence with a.fonoroff re: investigator meeting with potential fact witness s.maqsood | A106 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 01/06/2017 | Timothy Frank | prepare evidence summary re: defendant's involvement with related streaming service called ahlaitv; correspondence to dish and nagra re: same | A103 - Draft/revise | $375.00 hr | 0.80 | $300.00 | | |
| 01/09/2017 | Timothy Frank | review/respond to correspondence with s.anderson of nagrastgar re: s.maqsood knock and talk; conference with s.anderson re: same | A108 - Communicate | $375.00 hr | 0.60 | $225.00 | | |
| 01/09/2017 | Timothy Frank | review/analyze legal strategy for knock and talk with potential fact witness s.maqsood re: steps to assure maqsood will be found/available at time of visit | A104 - Review/analy | $375.00 hr | 0.40 | $150.00 | | |
| 01/10/2017 | Timothy Frank | review/respond to multiple correspondence with s.anderson of nagrastgar re: s.maqsood knock and talk | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 01/10/2017 | Timothy Frank | draft/revise outline for knock and talk with potential fact witness s.maqsood; prepare exhibits to same | A103 - Draft/revise | $375.00 hr | 1.60 | $600.00 | Not Partner Level | |
| 01/11/2017 | Timothy Frank | review/respond to correspondence with s.anderson of nagrastgar re: s.maqsood knock and talk | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 01/11/2017 | Timothy Frank | review/analyze legal strategy for knock and talk with potential fact witness s.maqsood re: obtaining post-visit cooperation; proposing settlement agreement with limit release | A104 - Review/analy | $375.00 hr | 0.40 | $150.00 | | |
| 01/11/2017 | Timothy Frank | review/respond to correspondnece with defense counsel f.lakel re: scheduling meet and confer on defendants' discovery responses | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 01/12/2017 | Timothy Frank | review/analyze correspondence with s.anderson of nagrastare:  due dilligence to perform in advance of s.maqsood knock and talk to assure availability of witness | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 01/12/2017 | Timothy Frank | draft/revise initial disclosures; review middle district of florida discovery handbook and local rules for additional requirement pertaining to same | A103 - Draft/revise | $375.00 hr | 0.60 | $225.00 | Block Billing | |
| 01/12/2017 | Timothy Frank | prepare correspondence to a.fonoroff of dish re: draft initial disclosures | A106 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 01/12/2017 | Timothy Frank | review/respond to correspondence with defense counsel f.lakel re: scheduling meet and confer on defendants' discovery responses | A108 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 01/13/2017 | Timothy Frank | draft/revise initial disclosures; incorporate revisions from a.fonoroff of dish; attention to service of same | A103 - Draft/revise | $375.00 hr | 0.40 | $150.00 | | |
| 01/13/2017 | Timothy Frank | review/respond to correspondence with a.fonoroff of dish re: revisions to initial disclosures | A106 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 01/13/2017 | Timothy Frank | legals research for motion to compel re: whether f.graifer must answer interrogatories with information acquired in his capacity as officer of co-defendant tele-center inc. | A102 - Research | $375.00 hr | 0.80 | $300.00 | Not Partner Level | |
| 01/13/2017 | Timothy Frank | plan/prepare for conference with defense counsel f.lakel re: inadequacies in discovery responses; motion to compel same | A101 - Plan and prep | $375.00 hr | 0.30 | $112.50 | | |
| 01/13/2017 | Timothy Frank | review/analyze defendants' third motion for extension of time to respond to discovery; correspondence from defense counsel f.lakel re: same | A104 - Review/analy | $375.00 hr | 0.20 | $75.00 | | |
| 01/13/2017 | Timothy Frank | conference with defense counsel f.lakel re: inadequacies in discovery responses; motion to compel same | A108 - Communicate | $375.00 hr | 0.80 | $300.00 | | |
| 01/16/2017 | Timothy Frank | review/analyze legal arguments and strategy for amending complaint to add claims against planet telecom, inc.; secondary infringement claims against defendant tci; claims against  s.maqsood | A104 - Review/analy | $375.00 hr | 0.40 | $150.00 | | |
| 01/17/2017 | Timothy Frank | prepare correspondence to defense counsel f.lakel re: opposition to defendants' third motion for extension of time to respond to discovery | A108 - Communicate | $375.00 hr | 0.40 | $150.00 | | |
| 01/18/2017 | Timothy Frank | review/analyze notes from debriefing of potential fact witness s.maqsood | A104 - Review/analy | $375.00 hr | 0.60 | $225.00 | | |
| 01/18/2017 | Timothy Frank | review/analyze correspondence from defense counsel f.lakel re: tci response to requests for production | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 01/18/2017 | Timothy Frank | review/analyze correspondence from defense counsel f.lakel re: motion for extension of time to respond to discovery | A108 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 01/19/2017 | Timothy Frank | review/analyze court's case management and scheduling order | A104 - Review/analy | $375.00 hr | 0.60 | $225.00 | | |
| 01/23/2017 | Timothy Frank | review/analyze defendant tci and g.fraifer's responses to requests for production; tci's response to interrogatories | A104 - Review/analy | $375.00 hr | 1.40 | $525.00 | Block Billing | |
| 01/23/2017 | Timothy Frank | review/analyze correspondence from a.fonoroff of dish re: amending complaint to add planet entities | A106 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 01/24/2017 | Timothy Frank | review/analyze legal arguments and strategy for amending complaint to include planet telecom, planet media, s.maqsood, ahlaitv service, clarification of roles of existing defendants; prepare summary of same | A104 - Review/analy | $375.00 hr | 0.80 | $300.00 | | |
| 01/25/2017 | Joseph Boyle | strategy analysis and discussion with A. Fonoroff regarding Maqsood, Amendment, and discovery issues | A106 - Communicate | $440.00 hr | 0.30 | $132.00 | | |
| 01/25/2017 | Timothy Frank | review/analyze correspondence with a.fonoroff of dish re: amending complaint, written discovery and maqsood subpoena | A106 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 01/25/2017 | Timothy Frank | draft/revise meet and confer correspondence concerning deficiencies in defendants' discovery responses | A103 - Draft/revise | $375.00 hr | 1.20 | $450.00 | | |
| 01/26/2017 | Timothy Frank | draft/revise meet and confer correspondence concerning deficiencies in defendants' discovery responses | A103 - Draft/revise | $375.00 hr | 3.60 | $1,350.00 | | |
| 01/26/2017 | Timothy Frank | legal research for preparing meet/confer correspondence concerning deficiencies in defendants' discovery responses: 11th circuit requirements for trade secret objection; individual defendant's duty to provide all information regardless of capacity in which acquired | A102 - Research | $375.00 hr | 1.80 | $675.00 | Block Billing | |
| 01/26/2017 | Timothy Frank | draft/revise second sets of interrogatories and requests for production to defendants | A103 - Draft/revise | $375.00 hr | 0.60 | $225.00 | | |
| 01/27/2017 | Timothy Frank | review/respond to multiple correspondence with a.fonoroff re: meet/confer letter on defendants' discovery responses | A106 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 01/27/2017 | Timothy Frank | prepare correspondence to defendants' counsel f.lakel re: meet and confer letter on defendants' discovery responses | A108 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 01/27/2017 | Timothy Frank | draft/revise meet and confer correspondence concerning deficiencies in defendants' discovery responses | A103 - Draft/revise | $375.00 hr | 0.90 | $337.50 | | |
| 01/27/2017 | Timothy Frank | review/analyze court's list of approved mediators for preparing mediator selection request; mediators from prior dish/nagra cases in the middle district of florida | A104 - Review/analy | $375.00 hr | 0.60 | $225.00 | | |
| 01/30/2017 | Timothy Frank | draft/revise document subpoenas to s.maqsood and wowza media; cover letters to accompany same | A103 - Draft/revise | $375.00 hr | 1.30 | $487.50 | Block Billing | Admin Work |
| 01/30/2017 | Timothy Frank | review/analyze court's show cause order concerning default against defendants; strategy for responding to same | A104 - Review/analy | $375.00 hr | 0.50 | $187.50 | | |
| 01/30/2017 | Timothy Frank | review/respond to multiple correspondence with defendants' counsel f.lakel re: filing of defendants' answers, request for entry of defaults per show cause order; conference with f.lakel re: same | A108 - Communicate | $375.00 hr | 0.90 | $337.50 | | |
| 01/30/2017 | Timothy Frank | review/correspond with l.li of nagrastar re: monitoring of ahlaitv set top box | A108 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 01/30/2017 | Timothy Frank | legal research for response to show cause order re: ability to request entry of default where defendant is participating in case by responding to discovery | A102 - Research | $375.00 hr | 0.70 | $262.50 | Excessive | 250 |

| Date | TimeKeeper | Description | Code | Rate | Time | Total | Objection | Date |
|---|---|---|---|---|---|---|---|---|
| 01/30/2017 | Timothy Frank | draft/revise amended complaint | A103 - Draft/revise | $375.00 hr | 1.20 | $450.00 | | |
| 01/30/2017 | Timothy Frank | conference with potential fact witness s.maqsood; prepare for conference to discuss cooperation in ulaitv litigation | A108 - Communicate | $375.00 hr | 0.60 | $225.00 | | |
| 01/31/2017 | Timothy Frank | correspondence re a.fonoroff re: court's show cause order and proposed response to same | A106 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 01/31/2017 | Timothy Frank | draft/revise amended complaint | A103 - Draft/revise | $375.00 hr | 2.40 | $900.00 | | |
| 01/31/2017 | Timothy Frank | legal research for motion for leave to amend complaint: courts granting leave to add party identified through discovery; allowing for clarification of roles, direct v. secondary, of existing defendants based on newly discovered evidence | A102 - Research | $375.00 hr | 2.30 | $862.50 | Block Billing | |
| 01/31/2017 | Timothy Frank | review/analyze recent monitoring reports concerning channels on ulaitv service and dish's rights in same for purposes of preparing amended complaint | A104 - Review/analy | $375.00 hr | 1.20 | $450.00 | | |
| 01/31/2017 | Timothy Frank | draft/revise second set of requests for production and interrogatories to defendants tci and g.fraifer | A103 - Draft/revise | $375.00 hr | 0.60 | $225.00 | Block Billing | |
| 02/01/2017 | Timothy Frank | draft/revise stipulation selecting mediator; conference with proposed mediator re: availability; correspondence with defense counsel re: approval of stipulation | A103 - Draft/revise | $375.00 hr | 0.70 | $262.50 | Block Billing | |
| 02/01/2017 | Timothy Frank | review/respond to correspondence with n.anagnostopolouos of nagra re: monitoring of ahlaitv service | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 02/03/2017 | Timothy Frank | review/analyze ahlaitv set top box for availability of dish channels; options for re-establishing account | A104 - Review/analy | $375.00 hr | 0.50 | $187.50 | | |
| 02/03/2017 | Timothy Frank | review/respond to correspondence with n.anagnostopoulous of nagra re: purchase of ahlaitv set top box and channel scan | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 02/03/2017 | Timothy Frank | review/analyze answers and affirmative defenses filed by g.fraifer and tele center inc. | A104 - Review/analy | $375.00 hr | 0.30 | $112.50 | | |
| 02/03/2017 | Timothy Frank | review/respond to multiple correspondence with defense counsel f.lakel re: meet/confer on discovery issues; filing of answer and affirmative defenses | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 02/03/2017 | Timothy Frank | correspondence with a.fonoroff of dish re: order denying defendants' motion for protective order; filing of response to order to show cause | A106 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 02/03/2017 | Timothy Frank | review/analyze court's order denying defendants' motion for protective order | A104 - Review/analy | $375.00 hr | 0.20 | $75.00 | | |
| 02/03/2017 | Timothy Frank | legal research for response to court's order to show cause concerning default status of defendants: cases declining to enter default where defendant is actively participating in the case | A102 - Research | $375.00 hr | 0.70 | $262.50 | Duplicative | 232 |
| 02/03/2017 | Timothy Frank | draft/revise response to court's order to show cause concerning default status of defendants | A103 - Draft/revise | $375.00 hr | 2.20 | $825.00 | | |
| 02/06/2017 | Timothy Frank | review/analyze correspondence from process server re: service of subpoena on s.maqsood | A108 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 02/06/2017 | Timothy Frank | correspondence to godaddy/domains by proxy re: court order denying defendants' motion for protective order; response to subpoena | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 02/06/2017 | Timothy Frank | review/respond to correspondence with opposing counsel f.lakel re: meet and confer in defendants' discovery responses | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 02/06/2017 | Timothy Frank | review/respond to multiple correspondence with a.fonoroff of dish concerning outstanding subpoenas; amendment to complaint; meet/confer on defendants' discovery responses | A106 - Communicate | $375.00 hr | 0.40 | $150.00 | | |
| 02/07/2017 | Timothy Frank | conference with verizon re: court order denying defendants' motion for protective order; response to subpoena; prepare follow up correspondence concerning same | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 02/08/2017 | Timothy Frank | review/respond to correspondence with opposing counsel f.lakel re: meet and confer on defendants' discovery responses | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 02/08/2017 | Timothy Frank | prepare correspondence to a.fonoroff of dish re: draft amended complaint and summary of changes | A106 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 02/09/2017 | Timothy Frank | review/respond to correspondence with n.anagotopoulos of nagra re: monitoring of ahlaitv service | A108 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 02/09/2017 | Timothy Frank | review/respond to correspondence with a.fonoroff of dish re: draft amended complaint; response to questions and comments concerning same | A106 - Communicate | $375.00 hr | 0.60 | $225.00 | | |
| 02/09/2017 | Timothy Frank | draft/revise amended complaint to incorporate proposed revisions and comments from dish | A103 - Draft/revise | $375.00 hr | 0.90 | $337.50 | | |
| 02/09/2017 | Timothy Frank | review/analyze process server's affidavit of service for subpoena to s.maqsood; attention to obtaining corrected affidavit of service | A104 - Review/analy | $375.00 hr | 0.20 | $75.00 | | |
| 02/10/2017 | Timothy Frank | draft/revise motion for leave to file amended complaint | A103 - Draft/revise | $375.00 hr | 2.40 | $900.00 | Duplicative | 268 |
| 02/10/2017 | Timothy Frank | review/respond to correspondence with opposing counsel f.lakel re: meet and confer on defendants' discovery responses | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 02/10/2017 | Timothy Frank | review/respond to correspondnece with godaddy/domains by proxy re:  response to subpoena in view of court's denial of defendants' motion for protective order | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 02/10/2017 | Timothy Frank | review/respond to correspondence with n.anagotopoulos of nagra re: monitoring of ahlaitv service | A108 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 02/13/2017 | Timothy Frank | prepare correspondence to a.fonoroff of dish re: draft motion for leave to amend complaint | A106 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 02/13/2017 | Timothy Frank | draft/revise motion for leave to file amended complaint | A103 - Draft/revise | $375.00 hr | 3.60 | $1,350.00 | | |
| 02/13/2017 | Timothy Frank | draft/revise t.frank declaration and exhibits in support of motion for leave to file amended complaint | A103 - Draft/revise | $375.00 hr | 2.80 | $1,050.00 | Duplicative | 262 |
| 02/13/2017 | Timothy Frank | legal research for preparing motion for leave to file amended complaint: standard for granting leave to amend to join additional defendant under rules 15 and 20, cases finding lack of prejudice to defendants where claims are similar and facts are known to defendants; cases embracing judicial economy argument for allowing amendment; cases finding joinder proper where additional defendant is alleged to be jointly and severally liable | A102 - Research | $375.00 hr | 3.20 | $1,200.00 | Duplicative | |
| 02/14/2017 | Timothy Frank | review/analyze correspondence from a.fonoroff re: comments on motion for leave to amend complaint; proposed revisions to draft amendment | A106 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 02/14/2017 | Timothy Frank | conference with defense counsel f.lakel re: meet and confer on outstanding discovery issues; motion to compel defendants' discovery responses and disclosures; motion for leave to amend complaint | A108 - Communicate | $375.00 hr | 1.60 | $600.00 | Block Billing | |
| 02/14/2017 | Timothy Frank | plan/prepare for conference with defense counsel f.lakel re: meet and confer on outstanding discovery issues and motion to compel same | A101 - Plan and prep | $375.00 hr | 0.30 | $112.50 | | |
| 02/15/2017 | Timothy Frank | review/respond to correspondence with a.fonoroff of dish re: summary of discovery conference; motion to compel; status of settlement discussions | A106 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 02/15/2017 | Timothy Frank | draft/revise motion for leave to file amended complaint; t.frank declaration and exhibits in support; redactions to exhibits; attention to filing of same | A103 - Draft/revise | $375.00 hr | 1.80 | $675.00 | Block Billing | Total for Leave to Amend |
| 02/15/2017 | Timothy Frank | draft/revise summary of meet and confer discussions on defendants' discovery responses and disclosures; prepare correspondence to opposing f.lakel re: same | A103 - Draft/revise | $375.00 hr | 1.70 | $637.50 | | |
| 02/16/2017 | Timothy Frank | review/respond to correspondence with counsel for wowza media re: subpoena response and protective order; conference with counsel concerning same | A108 - Communicate | $375.00 hr | 0.40 | $150.00 | | |
| 02/16/2017 | Timothy Frank | correspondence to opposing counsel f.lakel re: stipulated protective order; confidentiality agreement governing discovery; prepare revisions to draft agreement | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | Block Billing | |
| 02/16/2017 | Timothy Frank | draft/revise t.frank declaration and exhibits in support of motion for leave to file amended complaint; attention to filing of motion and supporting materials; redactions | A103 - Draft/revise | $375.00 hr | 0.60 | $225.00 | Block Billing/Admin | |

| Date | TimeKeeper | Description | Code | Rate | Time | Total | Objection | Date |
|------|-----------|-------------|------|------|------|-------|-----------|------|
| 02/20/2017 | Timothy Frank | review/analyze notices of appearance filed by opposing counsel f.lakel | A104 - Review/analy | $375.00 hr | 0.10 | $37.50 | | |
| 02/20/2017 | Timothy Frank | prepare correspondence to opposing counsel f.lakel re: notice of infringement and request for removal | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 02/20/2017 | Timothy Frank | review/analyze and prepare summary of subpoena responses and document production from godaddy and domains by proxy; custodian of records certifications; attention to payment of production costs | A104 - Review/analy | $375.00 hr | 1.20 | $450.00 | Not Partner Level | |
| 02/20/2017 | Timothy Frank | draft/revise second set of interrogatories and requests for production to defendants | A103 - Draft/revise | $375.00 hr | 0.80 | $300.00 | Not Partner Level | |
| 02/21/2017 | Timothy Frank | review/analyze and prepare summary responses and document production from godaddy and domains by proxy | A104 - Review/analy | $375.00 hr | 3.60 | $1,350.00 | Not Partner Level | Total for Review |
| 02/21/2017 | Timothy Frank | review/analyze local rules/meet and confer requirements for northern district california for filing motion to compel subpoena response from s.maqsood | A104 - Review/analy | $375.00 hr | 0.40 | $150.00 | | |
| 02/21/2017 | Timothy Frank | prepare correspondence to s.maqsood re: past due subpoena response and motion to compel; voicemail for s.maqsood re: same | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 02/21/2017 | Timothy Frank | review/respond to correspondence with godaddy re: inadequacies in subpoena response and request for supplemental document production | A108 - Communicate | $375.00 hr | 0.40 | $150.00 | | |
| 02/27/2017 | Timothy Frank | review/analyze subpoena response and document production from verizon communications | A104 - Review/analy | $375.00 hr | 0.90 | $337.50 | Duplicative | |
| 02/28/2017 | Timothy Frank | review/respond to multiple correspondence with counsel for wowza re: subpoena response; confidentiality agreement | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 02/28/2017 | Timothy Frank | review/analyze subpoena response and document production from s.maqsood | A104 - Review/analy | $375.00 hr | 0.70 | $262.50 | | |
| 03/01/2017 | Timothy Frank | review/respond to correspondence with opposing counsel re: discovery responses and disclosures; confidentiality agreement governing discovery | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 03/02/2017 | Timothy Frank | review/respond to correspondence with a.fonoroff re: status of defendants' discovery responses; subpoena responses from verizon and s.maqsood | A106 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 03/02/2017 | Timothy Frank | review/analyze subpoena response and document production from verizon communications; outline deficiencies in same | A104 - Review/analy | $375.00 hr | 1.40 | $525.00 | Duplicative | |
| 03/03/2017 | Timothy Frank | review correspondence from opposing counsel re: discovery responses and disclosures; confidentiality agreement governing discovery | A108 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 03/03/2017 | Timothy Frank | review/analyze subpoena responses and document production from verizon and s.maqsood; outline deficiencies in same | A104 - Review/analy | $375.00 hr | 1.30 | $487.50 | Duplicative | |
| 03/06/2017 | Timothy Frank | review/analyze correspondence from opposing counsel f.lakel re: status of discovery responses and confidentiality agreement | A108 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 03/06/2017 | Timothy Frank | review/analyze subpoena responses and document production from verizon and s.maqsood; outline deficiencies in same | A104 - Review/analy | $375.00 hr | 0.90 | $337.50 | Duplicative | |
| 03/08/2017 | Timothy Frank | prepare correspondence to opposing counsel f.lakel re: notice of infringement concerning ulaitv service | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 03/08/2017 | Timothy Frank | conference with counsel for wowza media re: subpoena response; follow up correspondence concerning same; prepare correspondence to opposing counsel f.lakel re: status of discovery responses and confidentiality agreement | A108 - Communicate | $375.00 hr | 0.60 | $225.00 | | |
| 03/09/2017 | Timothy Frank | review/respond to correspondence with a.fonoroff re: status of defendants' discovery responses and motion to compel same; verizon and s.maqsood subpoena responses | A106 - Communicate | $375.00 hr | 0.30 | $112.50 | Block Billing | |
| 03/09/2017 | Timothy Frank | review/analyze correspondence from opposing counsel f.lakel re: defendants' discovery responses | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 03/10/2017 | Timothy Frank | review/analyze correspondence from opposing counsel f.lakel re: notice of infringement concerning ulaitv service | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 03/10/2017 | Timothy Frank | review/analyze magistrate judge's procedures re discovery status conference; court's discovery handbook concerning same; call to magistrate's law clerk concerning same | A104 - Review/analy | $375.00 hr | 0.30 | $112.50 | Block Billing/Admin | |
| 03/10/2017 | Timothy Frank | review/respond to correspondence with a.fonoroff re: discovery status conference as alternative to motion to compel defendants' discovery responses | A106 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 03/10/2017 | Timothy Frank | review/analyze correspondence from tulix re: removal of infringing content on ulaitv service | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 03/13/2017 | Timothy Frank | review/analyze ulaitv and ahlaitv product purchase records for purposes of preparing additional subpoenas; public information on teleport service identified by s.maqsood for purpose of subpoena to same | A104 - Review/analy | $375.00 hr | 1.30 | $487.50 | Block Billing | |
| 03/14/2017 | Timothy Frank | conference with magistrate judge's law clerk re: discovery status conference in lieu of motion to compel discovery from defendants | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 03/14/2017 | Timothy Frank | review/respond to multiple correspondence with counsel for wowza re: subpoena response; confidentiality of document production; prepare draft records certification for execution by wowza | A108 - Communicate | $375.00 hr | 0.70 | $262.50 | Block Billing | |
| 03/14/2017 | Timothy Frank | review/analyze order granting motion for leave to file amended complaint | A104 - Review/analy | $375.00 hr | 0.10 | $37.50 | | |
| 03/14/2017 | Timothy Frank | prepare meet and confer correspondence to verizon re: supplemental subpoena response | A108 - Communicate | $375.00 hr | 0.60 | $225.00 | | |
| 03/15/2017 | Timothy Frank | draft/revise motion to compel discovery responses from defendants | A103 - Draft/revise | $375.00 hr | 2.60 | $975.00 | | |
| 03/15/2017 | Timothy Frank | legal research for preparing motion to compel discovery from defendants | A102 - Research | $375.00 hr | 1.40 | $525.00 | Detail | |
| 03/15/2017 | Timothy Frank | draft/revise amended complaint and summons for planet telecom; attention to filing of same | A103 - Draft/revise | $375.00 hr | 0.30 | $112.50 | Block Billing/Duplicative | Amended complaint was already drafted/approved for filing |
| 03/15/2017 | Timothy Frank | review/respond to correspondence with a.fonoroff of dish re: amended complaint; motion to compel discovery from defendants | A106 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 03/15/2017 | Timothy Frank | conference with verizon re: supplemental subpoena response | A108 - Communicate | $375.00 hr | 0.40 | $150.00 | | |
| 03/16/2017 | Timothy Frank | review/analyze legal arguments and strategy for preparing motion to compel discovery against defendants; discovery requests and topics to address in initial motion | A104 - Review/analy | $375.00 hr | 1.80 | $675.00 | | |
| 03/16/2017 | Timothy Frank | review/analyze subpoena responses from service providers for purposes of identifying exhibits to motion to compel discovery demonstrating defendants' involvement with transmission of channels | A104 - Review/analy | $375.00 hr | 2.30 | $862.50 | | |
| 03/16/2017 | Timothy Frank | draft/revise motion to compel discovery responses from defendants | A103 - Draft/revise | $375.00 hr | 2.20 | $825.00 | | |
| 03/17/2017 | Timothy Frank | legal research for preparing motion to compel discovery from defendants | A102 - Research | $375.00 hr | 2.60 | $975.00 | Detail | |
| 03/17/2017 | Timothy Frank | review/analyze multiple correspondence with tulix systems re: removal of infringing content and customer termination based on ahlaitv | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 03/17/2017 | Timothy Frank | review/analyze clerk's issuance of summons as to defendant planet telecom; attention to service of same | A104 - Review/analy | $375.00 hr | 0.20 | $75.00 | | |
| 03/19/2017 | Timothy Frank | draft/revise t.frank declaration in support of motion to compel discovery from defendants; prepare exhibits to t.frank declaration | A103 - Draft/revise | $375.00 hr | 3.30 | $1,237.50 | Block Billing | |
| 03/19/2017 | Timothy Frank | legal research for preparing motion to compel discovery from defendants | A102 - Research | $375.00 hr | 1.30 | $487.50 | | |
| 03/20/2017 | Timothy Frank | correspondence with a.fonoroff of dish re: draft motion to compel discovery from defendants | A106 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 03/21/2017 | Timothy Frank | review/respond to multiple correspondence with a.fonoroff of dish re: motion to compel discovery from defendants and responses to comments on same; serving additional discovery on defendants; waiver of service of amended complaint and additional time for responses | A106 - Communicate | $375.00 hr | 0.70 | $262.50 | | |

| Date | TimeKeeper | Description | Code | Rate | Time | Total | Objection | Date |
|---|---|---|---|---|---|---|---|---|
| 03/21/2017 | Timothy Frank | review/respond to correspondence with opposing counsel re: agreed motion concerning waiver of service of process and extending deadline to respond to amended complaint | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 03/21/2017 | Timothy Frank | draft/revise motion to compel discovery from defendants; attention to filing and service of same | A103 - Draft/revise | $375.00 hr | 1.80 | $675.00 | | |
| 03/21/2017 | Timothy Frank | legal research for motion to compel discovery from defendants: 11th circuit cases awarding attorneys fees and costs against counsel for non-compliant party | A102 - Research | $375.00 hr | 1.20 | $450.00 | | |
| 03/21/2017 | Timothy Frank | draft/revise second sets of discovery to defendant g.fraifer and tci; first set of discovery to defendant planet telecom | A103 - Draft/revise | $375.00 hr | 1.20 | $450.00 | | |
| 03/22/2017 | Timothy Frank | draft/revise second sets of discovery to defendant g.fraifer and tci; first set of discovery to defendant planet telecom | A103 - Draft/revise | $375.00 hr | 3.20 | $1,200.00 | | |
| 03/22/2017 | Timothy Frank | review/analyze multiple correspondence with tulix systems re: removal of infringing content and customer termination based on ahlaitv streams | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 03/22/2017 | Timothy Frank | draft/revise agreed motion concerning waiver of service of process and extending deadline to respond to amended complaint | A103 - Draft/revise | $375.00 hr | 0.60 | $225.00 | | |
| 03/22/2017 | Timothy Frank | review/respond to correspondence with opposing counsel re: agreed motion concerning waiver of service of process and extending deadline to respond to amended complaint; notice of infringement concerning ahlaitv service | A108 - Communicate | $375.00 hr | 0.40 | $150.00 | | |
| 03/22/2017 | Timothy Frank | review/analyze multiple notices of unavailability filed by defendants' counsel | A104 - Review/analy | $375.00 hr | 0.20 | $75.00 | | |
| 03/23/2017 | Timothy Frank | review/respond to multiple correspondence with counsel for wowza media and counsel for defendants, re: notice of request for subpoena from defendants; confidentiality restrictions imposed by wowza | A108 - Communicate | $375.00 hr | 0.70 | $262.50 | | |
| 03/23/2017 | Timothy Frank | draft/revise second sets of discovery to defendant g.fraifer and tci; first set of discovery to defendant planet telecom; attention to service of same | A103 - Draft/revise | $375.00 hr | 0.80 | $300.00 | | |
| 03/23/2017 | Timothy Frank | review/respond to multiple correspondence with opposing counsel f.lakel re: agreed motion concerning waiver of service of process and deadline to respond to amended complaint | A108 - Communicate | $375.00 hr | 0.40 | $150.00 | | |
| 03/24/2017 | Timothy Frank | draft/revise agreed motion concerning waiver of service of process and deadline to respond to amended complaint; attention to filing of same | A103 - Draft/revise | $375.00 hr | 0.30 | $112.50 | | |
| 03/24/2017 | Timothy Frank | review/respond to correspondence with opposing counsel f.lakel re: agreed motion concerning waiver of service of process and deadline to respond to amended complaint | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 03/24/2017 | Timothy Frank | review/analyze correspondence from tulix systems re: removal of infringing content and customer termination based on ahlaitv streams | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 03/24/2017 | Timothy Frank | review/analyze defendants' series of motions for extension of time to respond to motion to compel discovery | A104 - Review/analy | $375.00 hr | 0.30 | $112.50 | | |
| 03/27/2017 | Timothy Frank | review/respond to correspondence with opposing counsel f.lakel re: request for extension of time to respond to motion to compel discovery | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 03/28/2017 | Timothy Frank | review/analyze court order granting agreed motion concerning deadline to respond to amended complaint; attention to service of complaint on opposing counsel | A104 - Review/analy | $375.00 hr | 0.20 | $75.00 | | |
| 03/28/2017 | Timothy Frank | correspondence with tulix re: removal of ulaitv streams | A108 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 03/28/2017 | Timothy Frank | correspondence with verizon re: supplemental subpoena reaponse | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 03/29/2017 | Timothy Frank | review/analyze documents from s.maqsood for purposes of preparing additional subpoenas; factual inquiry into csc management, digital video systems, and miami teleport | A104 - Review/analy | $375.00 hr | 1.20 | $450.00 | | |
| 03/29/2017 | Timothy Frank | legal research for developing strategy to establish dish's copyright interests: cases discussing neighboring rights under foreign law | A102 - Research | $375.00 hr | 1.80 | $675.00 | | |
| 03/30/2017 | Joseph Boyle | discussions re discovery, extension and deadlines | A106 - Communicate | $440.00 hr | 0.20 | $88.00 | | |
| 03/30/2017 | Timothy Frank | draft/revise subpoenas to paypal and tulix systems; correspondence concerning same | A103 - Draft/revise | $375.00 hr | 0.70 | $262.50 | | |
| 03/30/2017 | Timothy Frank | prepare correspondence to s.maqsood re: supplemental subpoena response and document production | A108 - Communicate | $375.00 hr | 0.40 | $150.00 | | |
| 03/31/2017 | Timothy Frank | review/analyze documents produced by defendants tci and fraifer; correspondence from defense counsel re: same | A104 - Review/analy | $375.00 hr | 0.40 | $150.00 | | |
| 03/31/2017 | Timothy Frank | draft/revise subpoena csc management, correspondence concerning same; attention to service of subpoenas and required notice to defense counsel | A103 - Draft/revise | $375.00 hr | 0.60 | $225.00 | | |
| 03/31/2017 | Timothy Frank | review/respond to correspondence f.lakel re: motion to compel discovery from defendants; interrogatory verifications | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 03/31/2017 | Timothy Frank | review/analyze dish agreements concerning channels at issue for purposes of preparing strategy for establishing copyrights; summary of applicable registrations | A104 - Review/analy | $375.00 hr | 1.20 | $450.00 | | |
| 04/03/2017 | Timothy Frank | review/respond to multiple correspondence with tulix systems re: second subpoena for customer information | A108 - Communicate | $375.00 hr | 0.60 | $225.00 | | |
| 04/03/2017 | Timothy Frank | draft/revise second subpoena to tulix systems | A103 - Draft/revise | $375.00 hr | 0.20 | $75.00 | | |
| 04/04/2017 | Timothy Frank | review/respond to multiple correspondence with opposing counsel f.lakel re: alleged improper service of discovery; extension of time to respond; conference with verizon re: supplemental subpoena response | A108 - Communicate | $375.00 hr | 0.90 | $337.50 | | |
| 04/04/2017 | Timothy Frank | legal research for responding to defendants' claim concerning allegedly improper service of discovery based on defendant pti's response to amended complaint not due; notice of unavailability of counsel | A102 - Research | $375.00 hr | 0.60 | $225.00 | | |
| 04/05/2017 | Joseph Boyle | Review discovery orders, review incoming third party production and prepare for strategy meeting re next steps; attend strategy meeting re same | A104 - Review/analy | $440.00 hr | 1.30 | $572.00 | | |
| 04/05/2017 | Timothy Frank | review/analyze court's order granting defendants' motion for extension of time to respond to motion to compel | A104 - Review/analy | $375.00 hr | 0.10 | $37.50 | | |
| 04/05/2017 | Timothy Frank | review/respond to multiple correspondence a.fonoroff of dish re: defendants' request for extension of time to respond to discovery | A106 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 04/05/2017 | Timothy Frank | review/analyze second subpoena response and document production from tulix systems | A104 - Review/analy | $375.00 hr | 0.70 | $262.50 | | |
| 04/05/2017 | Timothy Frank | draft/revise certificate of authenticity for tulix's second subpoena response and document proudction; review/respond to correspondence with tulix re: same | A103 - Draft/revise | $375.00 hr | 0.40 | $150.00 | | |
| 04/05/2017 | Timothy Frank | draft/revise correspondence to opposing counsel f.lakel re: prior extensions and opposition to request for current discovery extension; review/analyze docket entries and prior communications for purposes of preparing letter | A108 - Communicate | $375.00 hr | 1.30 | $487.50 | | |
| 04/06/2017 | Timothy Frank | prepare correspondence to s.maqsood re: meet and confer on inadequate response to document subpoena and request for supplemental production; correspondence to f.lakel re: response to request for discovery extension | A108 - Communicate | $375.00 hr | 0.70 | $262.50 | | |
| 04/06/2017 | Timothy Frank | review/respond to correspondence with a.fonoroff of dish re: response to defendants' requested extension of time to respond to second sets of discovery | A106 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 04/06/2017 | Timothy Frank | draft/revise summary concerning dish's rights to channels in amended complaints; applicable agreements; comments on copyright ownership by networks; infringement as to each channel based on monitoring reports and supporting evidence | A103 - Draft/revise | $375.00 hr | 3.20 | $1,200.00 | | |
| 04/07/2017 | Timothy Frank | review/analyze correspondence from process server re: service of subpoena on csc management and request for alternate address | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |

| Date | TimeKeeper | Description | Code | Rate | Time | Total | Objection | Date |
|---|---|---|---|---|---|---|---|---|
| 04/11/2017 | Timothy Frank | review/respond to correspondence with opposing counsel f.lakel re: extension of time to respond to discovery; review correspondence concerning request for copies of subpoenaed materials | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 04/14/2017 | Timothy Frank | review/analyze defendants' response to motion to compel discovery; correspondence from opposing counsel f.lakel re: same | A104 - Review/analy | $375.00 hr | 0.60 | $225.00 | | |
| 04/14/2017 | Timothy Frank | review/analyze nagra monitoring reports and screenshots for purposes of identifying works in which to establish copyright ownership; attention to preparing summary of evidence of infringement on ulaitv and ahlaitv services | A104 - Review/analy | $375.00 hr | 0.90 | $337.50 | | |
| 04/17/2017 | Timothy Frank | review/respond to correspondence with opposing counsel f.lakel re: objections to subpoenas to paypal, csc, and tulix; extension of time for defendants' discovery responses | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 04/17/2017 | Timothy Frank | review/analyze legal arguments and strategy for establishing copyright ownership in motion for summary judgment; cases addressing neighboring rights under foreign law in the context of evaluating enforceable copyrights | A104 - Review/analy | $375.00 hr | 1.60 | $600.00 | | |
| 04/17/2017 | Timothy Frank | prepare correspondence to n.anagnastopoulos of nagra re: screenshots to accompany past monitoring reports | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 04/17/2017 | Timothy Frank | review/analyze second motion for protective order filed by defendants | A104 - Review/analy | $375.00 hr | 0.80 | $300.00 | | |
| 04/17/2017 | Timothy Frank | review/analyze correspondence from paypal re: subpoena response and production; attention to downloading and unlocking same | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 04/18/2017 | Joseph Boyle | review summary of production and prepare for strategy discussion re protective order | A104 - Review/analy | $440.00 hr | 0.40 | $176.00 | | |
| 04/18/2017 | Timothy Frank | review/analyze subpoena response and document production from paypal and tulix for purposes of preparing response to second motion for protective order; factual inquiry into business of subpoena non-party cdc management for purposes of same | A104 - Review/analy | $375.00 hr | 2.20 | $825.00 | | |
| 04/18/2017 | Timothy Frank | correspondence with a.fonoroff re: second motion for protective order and subpoena responses | A106 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 04/18/2017 | Timothy Frank | correspondence to opposing counsel f.lakel re: subpoena responses from paypal and tulix; attention to production of same to opposing counsel | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 04/19/2017 | Timothy Frank | draft/revise response to second motion for protective order | A103 - Draft/revise | $375.00 hr | 2.60 | $975.00 | | |
| 04/19/2017 | Timothy Frank | legal research for preparing response to second motion for protective order: 11th circuit cases denying motions for protective order raising confidentiality arguments concerning financial information; affidavit or other evidence requirement for motion for protective order | A102 - Research | $375.00 hr | 1.70 | $637.50 | | |
| 04/24/2017 | Timothy Frank | draft/revise response to second motion for protective order | A103 - Draft/revise | $375.00 hr | 3.80 | $1,425.00 | | |
| 04/24/2017 | Timothy Frank | legal research for preparing response to second motion for protective order:  11th circuit cases finding confidentiality agreement as sufficient to protect portions of confidential documents such as financial records; confidentiality agreement as prerequisite to motion for protective order or grounds for denying motion for protective order | A102 - Research | $375.00 hr | 2.70 | $1,012.50 | | |
| 04/24/2017 | Timothy Frank | conference with verizon and csc management re: response to document subpoenas | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 04/24/2017 | Timothy Frank | conference with csc management re: subpoena response; correspondence with a.fonoroff re: same | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 04/25/2017 | Timothy Frank | draft/revise response to second motion for protective order | A103 - Draft/revise | $375.00 hr | 2.20 | $825.00 | | |
| 04/25/2017 | Timothy Frank | draft/revise t.frank declaration in support of response to second motion for protective order; prepare exhibits to declaration and redactions to same | A103 - Draft/revise | $375.00 hr | 2.40 | $900.00 | | |
| 04/25/2017 | Timothy Frank | review/respond to correspondence with n.anagnostopoulos re: screenshots from monitoring of ulaitv service | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 04/25/2017 | Timothy Frank | review/respond to correspondence with a.fonoroff re: response to second motion for protective order | A106 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 04/26/2017 | Timothy Frank | review/respond to multiple correspondence with a.fonoroff re: response to motion for protective order; current status of infringement on ulaitv and ahlaitv services | A106 - Communicate | $375.00 hr | 0.60 | $225.00 | | |
| 04/26/2017 | Timothy Frank | review/respond to correspondence with n.anagnostopoulos re: screenshots from monitoring of ulaitv service | A108 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 04/26/2017 | Timothy Frank | draft/revise response to second motion for protective order; attention to filing and service of same | A103 - Draft/revise | $375.00 hr | 1.20 | $450.00 | | |
| 04/26/2017 | Timothy Frank | draft/revise t.frank declaration in support of response to motion for protective order; prepare and redact exhibits to declaration | A103 - Draft/revise | $375.00 hr | 0.90 | $337.50 | | |
| 04/27/2017 | Timothy Frank | review/analyze paypal subpoena response; factual inquiry into service providers identified in response for purposes of additional subpoenas | A104 - Review/analy | $375.00 hr | 0.60 | $225.00 | | |
| 04/27/2017 | Timothy Frank | review/analyze ulaitv set-top box for availability of protected channels identified in amended complaint; inquiry into potentially applicable/mislabeled channels | A104 - Review/analy | $375.00 hr | 0.40 | $150.00 | | |
| 04/27/2017 | Timothy Frank | conference with counsel for csc management re: subpoena response and motion for protective order | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 05/03/2017 | Joseph Boyle | review and discuss discovery issues and motion to compel, next steps and updating client | A104 - Review/analy | $440.00 hr | 0.3 | $132.00 | | |
| 05/03/2017 | Timothy Frank | correspondence with a.fonoroff re: hearing on motion to compel discovery from defendants | A106 - Communicate | $375.00 hr | 0.1 | $37.50 | | |
| 05/04/2017 | Timothy Frank | review/respond to correspondence with court clerk and defendants' counsel re: rescheduling hearing on motion to compel and motion for protective order | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 05/05/2017 | Timothy Frank | prepare correspondence to opposing counsel f.lakel re: notice of infringement concerning ulaitv service | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 05/05/2017 | Timothy Frank | review/analyze subpoena response and document production from paypal inc.; public records search into service providers identified in same for purposes of preparing subpoenas | A104 - Review/analy | $375.00 hr | 1.80 | $675.00 | | |
| 05/05/2017 | Timothy Frank | draft/revise summary concerning monitoring of ulaitv and ahlaitv services and evidence of infringement; review multiple correspondence with nagrastar: screenshots | A103 - Draft/revise | $375.00 hr | 0.60 | $225.00 | | |
| 05/08/2017 | Timothy Frank | review/analyze correspondence from d.kay at tulix re: removal of ulaitv channels streams | A108 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 05/09/2017 | Timothy Frank | conferences with verizon and csc management re: subpoena responses and supplemental document production; motion for protective order as to csc management | A108 - Communicate | $375.00 hr | 0.40 | $150.00 | | |
| 05/10/2017 | Timothy Frank | conference and correspondence with counsel for csc management: subpoena response and motion for protective order | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 05/10/2017 | Timothy Frank | correspondence with a.fonoroff re: hearing on motion to compel discovery and motion for protective order | A106 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 05/11/2017 | Timothy Frank | plan/prepare for hearing on motion to compel discovery from defendants; defendants' motion for protective order concerning third-party subpoenas | A101 - Plan and prep | $375.00 hr | 3.60 | $1,350.00 | | |
| 05/11/2017 | Timothy Frank | legal research for hearing on motion to compel discovery from defendants:  florida law concerning individual liability of corporate officer/director of administratively dissolved company | A102 - Research | $375.00 hr | 0.80 | $300.00 | | |
| 05/12/2017 | Timothy Frank | review/analyze defendant pti's motion for extension of time to respond to discovery; review correspondence from opposing counsel f.lakel re: same | A104 - Review/analy | $375.00 hr | 0.30 | $112.50 | | |
| 05/15/2017 | Timothy Frank | plan/prepare for hearing on motion to compel discovery from defendants; defendants' motion for protective order concerning third-party subpoenas | A101 - Plan and prep | $375.00 hr | 1.20 | $450.00 | | |
| 05/15/2017 | Timothy Frank | review/analyze minutes from hearing on motion to compel discovery and motion for protective order; separate order on defendants' motions for extension of time to respond to discovery | A104 - Review/analy | $375.00 hr | 0.20 | $75.00 | | |

| Date | TimeKeeper | Description | Code | Rate | Time | Total | Objection | Date |
|------|-----------|-------------|------|------|------|-------|-----------|------|
| 05/15/2017 | Timothy Frank | appear for/attend hearing on motion to compel discovery from defendants; defendants' motion for protective order concerning third-party subpoenas | A109 - Appear for/at | $375.00 hr | 1.30 | $487.50 | | |
| 05/15/2017 | Timothy Frank | correspondence with counsel for csc management re: hearing on motion for protective order; csc subpoena response | A108 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 05/15/2017 | Timothy Frank | review/analyze amended notices of unavailability filed by defendants' counsel; correspondence from defendants' counsel re: same | A104 - Review/analy | $375.00 hr | 0.20 | $75.00 | | |
| 05/16/2017 | Timothy Frank | review/respond to correspondence with a.fonoroff re: disclosure of paypal subpoena response | A106 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 05/21/2017 | Timothy Frank | review/respond to correspondence with defense counsel f.lakel re: extension of time to respond to discovery | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 05/21/2017 | Timothy Frank | review/respond to correspondence with a.fonoroff re: extension of time to respond to discovery | A106 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 05/22/2017 | Timothy Frank | review/respond to correspondence with defense counsel f.lakel re: extension of time to respond to discovery | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 05/22/2017 | Timothy Frank | review/analyze correspondence from d.wurgler of nagra re: ulaitv and ahlaitv channel screenshots; prepare response to same | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 05/22/2017 | Timothy Frank | review/analyze summary of infringement evidence; attention to updating same with additional monitoring reports and screenshots from nagra | A104 - Review/analy | $375.00 hr | 0.90 | $337.50 | | |
| 05/22/2017 | Timothy Frank | review/analyze supplemental document production from verizon; attention to production of same to opposing counsel; correspondence with verizon re: outstanding items | A104 - Review/analy | $375.00 hr | 0.60 | $225.00 | | |
| 05/23/2017 | Timothy Frank | review/respond to multiple correspondence with nagra re: additional screenshots corresponding with monitoring of ulaitv service; reports indicating existence of same | A108 - Communicate | $375.00 hr | 0.80 | $300.00 | | |
| 05/23/2017 | Timothy Frank | conference with w.short of verizon re: supplemental response to document subpoena | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 05/24/2017 | Timothy Frank | review/analyze def. pti's responses to interrogatories and requests for production; verifications of fraifer and tci | A104 - Review/analy | $375.00 hr | 0.50 | $187.50 | | |
| 05/24/2017 | Timothy Frank | draft/revise meet and confer correspondence concerning discovery responses of defendant planet telecom | A103 - Draft/revise | $375.00 hr | 0.60 | $225.00 | | |
| 05/25/2017 | Timothy Frank | prepare correspondence to counsel for csc management re: order denying defendants' motion for protective order; subpoena response from csc management | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 05/25/2017 | Timothy Frank | review/analyze court's order granting dish's motion to compel discovery and denying defendants' motion for protective order | A104 - Review/analy | $375.00 hr | 0.40 | $150.00 | | |
| 05/25/2017 | Timothy Frank | prepare correspondence to a.fonoroff summarizing court's order granting dish's motion to compel discovery and denying defendants' motion for protective order | A106 - Communicate | $375.00 hr | 0.40 | $150.00 | | |
| 05/25/2017 | Timothy Frank | review/respond to correspondence with n.anagnostopoulos re: screenshots for ulaitv monitoring reports | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 05/26/2017 | Timothy Frank | prepare correspondence to opposing counsel f.lakel re: conference required by court order granting dish motion to compel and denying defendants' motion protective order | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 05/31/2017 | Timothy Frank | review/respond to correspondence with opposing counsel f.lakel re: conference per court's order granting motion to compel discovery | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 05/31/2017 | Timothy Frank | correspondence with a.fonoroff re: responding to discovery served by defendants; status of infringement with regard to ulaitv service | A106 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 05/31/2017 | Timothy Frank | review/analyze requests for production from defendants; strategy concerning production of programming agreements and advance notification to programmers | A104 - Review/analy | $375.00 hr | 0.40 | $150.00 | | |
| 06/01/2017 | Timothy Frank | review/respond to correspondence to counsel for csc management re: order denying defendants' motion for protective order; subpoena response from csc management | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 06/02/2017 | Timothy Frank | prepare correspondence to a.fonoroff re: strategy for proving up copyrights; review correspondence from dish re: extensions of mbc and al arabiya agreements; update rights summary | A106 - Communicate | $375.00 hr | 0.80 | $300.00 | | |
| 06/02/2017 | Timothy Frank | conference with opposing counsel f.lakel per court's order granting motion to compel discovery | A108 - Communicate | $375.00 hr | 0.70 | $262.50 | | |
| 06/05/2017 | Timothy Frank | conference with w.short at verizon re: supplemental subpoena response | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 06/05/2017 | Timothy Frank | review/analyze correspondence from a.fonoroff re: strategy for proving up copyrights | A108 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 06/05/2017 | Timothy Frank | prepare meet and confer correspondence to opposing counsel re: second sets of rogs and rfps to fraifer and tci; first set of rogs and rfps to pti | A108 - Communicate | $375.00 hr | 1.10 | $412.50 | | |
| 06/05/2017 | Timothy Frank | review/analyze responses to second sets of rogs and rfps to fraifer and tci, first set of rogs and rfps to pti, and court's order on motion to compel for purposes of preparing meet and confer correspondence | A104 - Review/analy | $375.00 hr | 0.80 | $300.00 | | |
| 06/06/2017 | Timothy Frank | review/analyze pti's response to dish's first set of interrogatories; correspondence from opposing counsel re: same | A104 - Review/analy | $375.00 hr | 0.30 | $112.50 | | |
| 06/07/2017 | Timothy Frank | draft/revise responses and objections to defendants' first set of requests for production to dish | A103 - Draft/revise | $375.00 hr | 2.80 | $1,050.00 | | |
| 06/07/2017 | Joseph Boyle | review discovery requests to dish, discuss same, review certain documents and discuss | A104 - Review/analy | $440.00 hr | 0.80 | $352.00 | | |
| 06/07/2017 | Timothy Frank | review/respond to counsel for csc management re: order denying motion for protective order; csc subpoena response | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 06/07/2017 | Timothy Frank | review/analyze defendants' initial disclosures and correspondence from opposing counsel summarizing document production per court order granting motion to compel; prepare response to opposing counsel identifying deficiencies in proposed document production and written responses | A104 - Review/analy | $375.00 hr | 1.20 | $450.00 | | |
| 06/08/2017 | Joseph Boyle | review and discuss discovery responses and protective order issues; strategy discussion re contracts and copyright evidence | A104 - Review/analy | $440.00 hr | 0.60 | $264.00 | | |
| 06/08/2017 | Timothy Frank | draft/revise responses and objections to defendants' first set of requests for production to dish | A103 - Draft/revise | $375.00 hr | 1.30 | $487.50 | | |
| 06/08/2017 | Timothy Frank | prepare correspondence to a.fonoroff re: draft responses to defendants' requests for production and confidentiality agreement/agreed protective order | A106 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 06/08/2017 | Timothy Frank | correspondence and conference with opposing counsel re: defendants' non-compliance with order granting motion to compel discovery | A108 - Communicate | $375.00 hr | 0.40 | $150.00 | | |
| 06/08/2017 | Timothy Frank | draft/revise confidentiality agreement/protective order for dish's response to defendants' first set of requests for production | A103 - Draft/revise | $375.00 hr | 0.40 | $150.00 | | |
| 06/09/2017 | Timothy Frank | draft/revise meet and confer correspondence to opposing counsel re: defendants' noncompliance with order granting motion to compel discovery; correspondence with a.fonoroff re: revisions to same | A108 - Communicate | $375.00 hr | 1.60 | $600.00 | | |
| 06/09/2017 | Timothy Frank | review/analyze supplemental interrogatory responses and correspondence from opposing counsel sent per court's order granting motion to compel discovery | A104 - Review/analy | $375.00 hr | 0.70 | $262.50 | | |
| 06/09/2017 | Timothy Frank | review/analyze correspondence from csc management's counsel re: subpoena response per court order denying motion for protective order | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 06/12/2017 | Timothy Frank | review/analyze correspondence from opposing counsel re: settlement proposal from defendants; conference with opposing counsel re: same | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 06/12/2017 | Timothy Frank | prepare correspondence to a.fonoroff re: status update on discovery issues; settlement | A106 - Communicate | $375.00 hr | 0.40 | $150.00 | | |
| 06/12/2017 | Timothy Frank | review/analyze documents produced by defendants pursuant to order granting motion to compel discovery | A104 - Review/analy | $375.00 hr | 0.80 | $300.00 | | |

| Date | TimeKeeper | Description | Code | Rate | Time | Total | Objection | Date |
|---|---|---|---|---|---|---|---|---|
| 06/12/2017 | Timothy Frank | review/respond to multiple correspondence with opposing counsel re: interrogatory verifications; noncompliance with order granting motion to compel; conference with opposing counsel re: same; conference with verizon re: subpoena response; correspondence with csg management re: subpoena response | A108 - Communicate | $375.00 hr | 1.80 | $675.00 | | |
| 06/12/2017 | Timothy Frank | review/analyze correspondence and subpoena response from csc management; prepare reply letter requesting supplement response to subpoena | A104 - Review/analy | $375.00 hr | 0.60 | $225.00 | | |
| 06/13/2017 | Timothy Frank | review/respond to multiple correspondence with opposing counsel re: interrogatory verifications; 2nd set of requests for production to dish | A108 - Communicate | $375.00 hr | 0.40 | $150.00 | | |
| 06/13/2017 | Timothy Frank | review/analyze defendants' second set of requests for production to dish | A104 - Review/analy | $375.00 hr | 0.30 | $112.50 | | |
| 06/13/2017 | Timothy Frank | review/respond to correspondence with a.fonoroff re: status update on discovery issues; settlement | A106 - Communicate | $375.00 hr | 0.80 | $300.00 | | |
| 06/13/2017 | Timothy Frank | review/analyze documents produced by defendants pursuant to order granting motion to compel discovery | A104 - Review/analy | $375.00 hr | 0.70 | $262.50 | | |
| 06/13/2017 | Timothy Frank | review/respond to correspondence with n.anagnostopoulus and a.hess re: ulaity screenshots | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 06/13/2017 | Timothy Frank | draft/revise response and objection to defendants' first set of requests for production; confidentiality agreement governing discovery; correspondence to a.fonoroff re: same | A103 - Draft/revise | $375.00 hr | 0.90 | $337.50 | | |
| 06/14/2017 | Timothy Frank | review/respond to correspondence with a.fonoroff re: responses to defendants' requests for production; proposed confidentiality agreement/protective order | A106 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 06/14/2017 | Timothy Frank | correspondence with opposing counsel re: confidentiality agreement governing discovery | A108 - Communicate | $375.00 hr | 0.40 | $150.00 | | |
| 06/14/2017 | Timothy Frank | draft/revise proposed confidentiality agreement governing discovery | A103 - Draft/revise | $375.00 hr | 0.30 | $112.50 | | |
| 06/15/2017 | Timothy Frank | prepare correspondence to opposing counsel re: production of financial records per court's order granting motion to compel; proposed subpoena to jp morgan chase bank | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 06/15/2017 | Timothy Frank | prepare correspondence to mbc re: notice of intention to disclose agreement and proposed confidentiality measures; attention to preparing correspondence to all impacted programmers | A108 - Communicate | $375.00 hr | 0.80 | $300.00 | | |
| 06/15/2017 | Timothy Frank | prepare redacted programming agreements for production in response to defendants' discovery requests | A101 - Plan and prep | $375.00 hr | 2.40 | $900.00 | | |
| 06/15/2017 | Timothy Frank | review/respond to correspondence with a.fonoroff re: production of redacted programming agreements; agreement renewals and extensions | A106 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 06/15/2017 | Timothy Frank | review/analyze programming agreement extensions and related correspondence from a.fonoroff for possible production in response to discovery | A104 - Review/analy | $375.00 hr | 0.30 | $112.50 | | |
| 06/16/2017 | Timothy Frank | prepare correspondence to opposing counsel re: production of financial records per court's order granting motion to compel; proposed subpoena to jp morgan chase bank | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 06/16/2017 | Timothy Frank | draft/revise subpoena to jp morgan chase; identification of  accounts used by defendants to receive payments for products | A103 - Draft/revise | $375.00 hr | 1.20 | $450.00 | | |
| 06/19/2017 | Timothy Frank | review/respond to multiple correspondence with a.fonoroff re: summary of outstanding issues concerning discovery and other case-related matters; strategy for resolving same | A106 - Communicate | $375.00 hr | 1.80 | $675.00 | | |
| 06/19/2017 | Timothy Frank | review/respond to multiple correspondence with opposing counsel re: subpoena to jp morgan chase bank; motion for protective order concerning same | A108 - Communicate | $375.00 hr | 0.80 | $300.00 | | |
| 06/19/2017 | Timothy Frank | review/analyze correspondence from j.lehrer, counsel for csc management, re: supplemental subpoena response; review document production | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 06/19/2017 | Timothy Frank | review/analyze amendment to mbc drama/kids agreement; update file concerning same; prepare redacted version of agreement for document production | A104 - Review/analy | $375.00 hr | 0.40 | $150.00 | | |
| 06/19/2017 | Timothy Frank | review/analyze defendants' document production for identification of accountant/tax prepare; review publicly available records concerning accountant for purposes of locating and preparing document subpoena | A104 - Review/analy | $375.00 hr | 0.70 | $262.50 | | |
| 06/20/2017 | Timothy Frank | conference with jp morgan chase re: service of subpoena for merchant account records; proper entity and acceptance of service by mail and fax; | A108 - Communicate | $375.00 hr | $0.20 | $75.00 | | |
| 06/20/2017 | Timothy Frank | prepare correspondence to opposing counsel f.lakel re: additional accounts used to receive payments from end users and resellers; review defendants' websites and prior purchase orders for preparing same | A108 - Communicate | $375.00 hr | 0.70 | $262.50 | | |
| 06/20/2017 | Timothy Frank | draft/revise subpoena to jp morgan chase concerning merchant account of tele-center inc.; review jp morgan website concerning merchant services for preparing subpoena; correspondence from opposing counsel f.lakel re: same | A103 - Draft/revise | $375.00 hr | 0.50 | $187.50 | | |
| 06/21/2017 | Timothy Frank | draft/revise subpoena to jp morgan chase; attention to service of same | A103 - Draft/revise | $375.00 hr | 0.20 | $75.00 | | |
| 06/21/2017 | Timothy Frank | review/respond to with opposing counsel f.lakel re: discovery confidentiality agreement; scope of jp morgan chase subpoena | A108 - Communicate | $375.00 hr | 0.50 | $187.50 | | |
| 06/21/2017 | Timothy Frank | draft/revise custodian of records certification for csc management subpoena response; correspondence with csc's counsel re: same | A103 - Draft/revise | $375.00 hr | 0.30 | $112.50 | | |
| 06/21/2017 | Timothy Frank | legal research concerning scope of florida's accountant-client privilege; application in federal questions cases; correspondence with a.fonoroff re: same | A102 - Research | $375.00 hr | 0.70 | $262.50 | | |
| 06/21/2017 | Timothy Frank | prepare correspondence to a.fonoroff re: summary of issues to raise in motion for contempt and second motion to compel; review/analyze responses and court order in preparing same; follow up correspondence regarding additional issues involving motion for contempt/compel | A106 - Communicate | $375.00 hr | 2.20 | $825.00 | | |
| 06/22/2017 | Timothy Frank | review/respond to counsel for csc management re: custodian of records certification | A108 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 06/23/2017 | Timothy Frank | prepare correspondence to n.anagnostopolous and a.hess re: identification of equipment used to monitor for purposes of responding to defendants' discovery requests; correspondence with m.bhouraskar re: copyright registration certificates | A108 - Communicate | $375.00 hr | 0.40 | $150.00 | | |
| 06/26/2017 | Joseph Boyle | review discovery requests, select documents; discussion re written responses; review contract for redaction sections and discuss; review meet and confer correspondence | A104 - Review/analy | $440.00 hr | 1.20 | $528.00 | | |
| 06/26/2017 | Timothy Frank | draft/revise meet and confer correspondence concerning pti, tci, and fraifer responses to interrogatories and requests for production concerning counterclaims; correspondence with a.fonoroff re: same | A103 - Draft/revise | $375.00 hr | 2.60 | $975.00 | | |
| 06/26/2017 | Timothy Frank | review/respond to correspondence with n.anagnostopolous and a.hess re: identification of equipment used to monitor for purposes of responding to defendants' discovery requests | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 06/26/2017 | Timothy Frank | plan/prepare for responses to defendants' requests for production; locate current and archived website screenshots, website registration records, corporate records, set-top and service plan purchase records | A101 - Plan and prep | $375.00 hr | 2.80 | $1,050.00 | | |
| 06/26/2017 | Timothy Frank | review/analyze supplemental subpoena response and document production from verizon communications | A103 - Draft/revise | $375.00 hr | 1.60 | $600.00 | | |
| 06/27/2017 | Timothy Frank | legal research for preparing motion for protective order: courts entering umbrella protective orders; courts finding documents similar to programming agreements warrant protection; impact of dish's redactions/relevance on request for protection | A102 - Research | $375.00 hr | 1.80 | $675.00 | | |

| Date | TimeKeeper | Description | Code | Rate | Time | Total | Objection | Date |
|---|---|---|---|---|---|---|---|---|
| 06/27/2017 | Timothy Frank | draft/revise motion for protective order; proposed protective order for entry by court | A103 - Draft/revise | $375.00 hr | 3.80 | $1,425.00 | | |
| 06/28/2017 | Timothy Frank | review/respond to correspondence with n.anagnostopolous and a.hess re: identification of equipment used to monitor for purposes of responding to defendants' discovery requests | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 06/28/2017 | Timothy Frank | correspondence with a.fonroff re: draft motion for protective order; s.gooden declaration | A106 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 06/28/2017 | Timothy Frank | draft/revise t.frank and s.gooden declarations in support of motion for protective order; prepare exhibits to t.frank declaration | A103 - Draft/revise | $375.00 hr | 2.60 | $975.00 | | |
| 06/28/2017 | Timothy Frank | plan/prepare for responses to defendants' requests for production; locate monitoring reports, screenshots, and take down letters from internal files | A101 - Plan and prep | $375.00 hr | 2.10 | $787.50 | | |
| 06/28/2017 | Timothy Frank | draft/revise motion to compel/sanctions against defendants | A103 - Draft/revise | $375.00 hr | 2.80 | $1,050.00 | | |
| 06/28/2017 | Timothy Frank | review/analyze defendants' document production re: box purchases and claimed costs; prepare summary of same; archive webpages for connection to vuenow set top box | A104 - Review/analy | $375.00 hr | 1.40 | $525.00 | | |
| 06/29/2017 | Timothy Frank | review/respond to correspondence with a.fonroff re: draft motion for protective order; dish's initial disclosures | A106 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 06/29/2017 | Timothy Frank | draft/revise motion for protective order; t.frank and i.slowikowska declarations and exhibits in support | A103 - Draft/revise | $375.00 hr | 0.40 | $150.00 | | |
| 06/29/2017 | Timothy Frank | review/respond to correspondence with a.fonroff re: amendments to programming agreements; redaction and production; review and redact mbc amendment | A106 - Communicate | $375.00 hr | 0.40 | $150.00 | | |
| 06/30/2017 | Timothy Frank | review/respond to multiple correspondence with nagra and nagrastar re: confirmation of equipment used for monitoring services; purchase records for same | A108 - Communicate | $375.00 hr | 0.60 | $225.00 | | |
| 06/30/2017 | Timothy Frank | plan/prepare for production of documents to defendants: purchase records corresponding with ulaitv and ahlaitv set-top boxes and service extension plans; nagra and nagrastar monitoring reports and screenshots; take down notices and responses to same | A101 - Plan and prep | $375.00 hr | 2.20 | $825.00 | | |
| 06/30/2017 | Timothy Frank | draft/revise motion for protective; incorporate executed i.slowikowska declaration; attention to filing and service of same | A103 - Draft/revise | $375.00 hr | 0.40 | $150.00 | | |
| 06/30/2017 | Timothy Frank | review/analyze proposed document production; inquiry into discrepancies in monitoring reports and screenshots; prepare summary of action items for document production | A104 - Review/analy | $375.00 hr | 1.60 | $600.00 | | |
| 06/30/2017 | Timothy Frank | review/respond to multiple correspondence with a.fonroff re: response to first set of requests for production | A106 - Communicate | $375.00 hr | 0.40 | $150.00 | | |
| 06/30/2017 | Timothy Frank | conference with jp morgan chase re: subpoena response; prepare follow up correspondence to chase re: additional information for responding to subpoena | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 07/03/2017 | Timothy Frank | draft/revise responses to defendants' second set of requests for production to dish | A103 - Draft/revise | $375.00 hr | 3.60 | $1,350.00 | | |
| 07/05/2017 | Timothy Frank | review/analyze proposed document production in response to defendants' first set of requests for production; attention to bates labeling and service of same | A104 - Review/analy | $375.00 hr | 2.80 | $1,050.00 | | |
| 07/06/2017 | Timothy Frank | draft/revise responses and objections to defendants' second set of requests for production | A103 - Draft/revise | $375.00 hr | 1.60 | $600.00 | | |
| 07/06/2017 | Timothy Frank | correspondence with a.fonroff re: revised responses to defendants' second set of requests for production | A106 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 07/06/2017 | Timothy Frank | correspondence with n.anagnostopoulos re: issues concerning screenshots and monitoring reports | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 07/06/2017 | Timothy Frank | review/analyze subpoena response from verizon; summarize and prepare follow up questions concerning same | A104 - Review/analy | $375.00 hr | 2.40 | $900.00 | | |
| 07/06/2017 | Timothy Frank | conference with verizon re: supplemental subpoena response | A108 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 07/10/2017 | Timothy Frank | draft/revise second set of requests for admission to tci, pti, and fraifer concerning narrowing of issues based on subpoena and written discovery responses | A103 - Draft/revise | $375.00 hr | 2.20 | $825.00 | | |
| 07/11/2017 | Timothy Frank | review/analyze defendants' written discovey responses, answers and affirmative defenses, and subpoena responses for purposes of demonstrating inaccuracies in defendants supplemental discovery responses to support motion for contempt and order compelling additional production | A104 - Review/analy | $375.00 hr | 2.80 | $1,050.00 | | |
| 07/11/2017 | Timothy Frank | draft/revise motion for contempt and to compel discovery | A103 - Draft/revise | $375.00 hr | 4.60 | $1,725.00 | | |
| 07/12/2017 | Timothy Frank | conference with verizon re: production of customer support tickets in response to subpoena | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 07/12/2017 | Timothy Frank | correspondence with m.abdulaah of mab media re: production of redacted programming agreements | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 07/12/2017 | Timothy Frank | legal research for motion for contempt and to compel discovery: cases finding profit and loss statements insufficient to show revenues/costs to assess profits in copyright or trademark infringement action; other cases concerning discovery of documentation supporting claimed revenues and costs | A102 - Research | $375.00 hr | 2.20 | $825.00 | | |
| 07/12/2017 | Timothy Frank | review/analyze correspondence from opposing counsel f.lakel re: jp morgan chase subpoena | A108 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 07/13/2017 | Timothy Frank | review/analyze court's order granting dish's motion for protective order governing discovery; correspondence to a.fonroff re: same | A104 - Review/analy | $375.00 hr | 0.30 | $112.50 | | |
| 07/13/2017 | Timothy Frank | review/analyze defendants' document production and subpoena responses for purposes of demonstrating inaccuracies in defendants profit/loss statements to support motion for contempt and order compelling production of additional financial records | A104 - Review/analy | $375.00 hr | 2.60 | $975.00 | | |
| 07/13/2017 | Timothy Frank | draft/revise motion for contempt and to compel discovery | A103 - Draft/revise | $375.00 hr | 5.20 | $1,950.00 | | |
| 07/13/2017 | Timothy Frank | conference with verizon re: supplemental subpoena response and custodian of records certification | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 07/14/2017 | Timothy Frank | draft/revise t.frank declaration in support motion for contempt and to compel discovery from defendants; prepare exhibits to declaration and appendix table of contents | A103 - Draft/revise | $375.00 hr | 3.80 | $1,425.00 | | |
| 07/14/2017 | Timothy Frank | review/respond to correspondence with a.fonroff re: draft motion for contempt and to compel discovery; review proposed revisions to motion | A106 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 07/17/2017 | Timothy Frank | draft/revise written response and objections to defendants' second set of requests for production of documents; attention to service of same | A103 - Draft/revise | $375.00 hr | 0.30 | $112.50 | | |
| 07/17/2017 | Timothy Frank | plan/prepare for document production re: redactions to channel monitoring reports | A101 - Plan and prep | $375.00 hr | 0.30 | $112.50 | | |
| 07/17/2017 | Timothy Frank | draft/revise motion for contempt and to compel discovery from defendants; t.frank declaration and exhbits in support of same; redactions to exhibits | A103 - Draft/revise | $375.00 hr | 2.80 | $1,050.00 | | |
| 07/18/2017 | Timothy Frank | review/respond to correspondence with a.fonroff re: motion for contempt and to compel discovery from defendants | A106 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 07/18/2017 | Timothy Frank | draft/revise motion for contempt and to compel discovery from defendants; final revisions to motion and supporting declaration and exhibits; redactions to exhibits; attention to filing and service of same | A103 - Draft/revise | $375.00 hr | 2.20 | $825.00 | | |
| 07/18/2017 | Timothy Frank | review/analyze dish's response to defendants' requests for production: redacted programming agreements and monitoring repots; attention to production of same | A104 - Review/analy | $375.00 hr | 0.80 | $300.00 | | |
| 07/18/2017 | Timothy Frank | conference with m.abdulaal of mabmedia re: background on case; production of redacted programming agreements to defendants | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |

| Date | TimeKeeper | Description | Code | Rate | Time | Total | Objection | Date |
|---|---|---|---|---|---|---|---|---|
| 07/18/2017 | Timothy Frank | review/analyze correspondence from wowza's counsel re: subpoena response designated per protective order; attention to downloading of same | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 07/18/2017 | Timothy Frank | review/analyze correspondence with nagra re: production of ulaitv pcap evidence; program for opening pcap files | A108 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 07/19/2017 | Timothy Frank | review/respond to correspondence with defendants' counsel f.lakel re: dish's document production | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 07/20/2017 | Timothy Frank | draft/revise example correspondence to networks concerning prove up of copyrights; prepare summary of monitoring evidence for mbc channels as example attachment; correspondence to a.fonoroff of dish re: same | A103 - Draft/revise | $375.00 hr | 2.60 | $975.00 | | |
| 07/20/2017 | Timothy Frank | review/analyze secretary of state records concerning status of verismo networks; verismo website and other public records concerning ongoing existence of entity for purposes of serving subpoena | A104 - Review/analy | $375.00 hr | 0.40 | $150.00 | | |
| 07/21/2017 | Timothy Frank | review/respond to multiple correspondence with opposing counsel f.lakel re: dish's subpoena to jp morgan chase | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 07/24/2017 | Timothy Frank | review/analyze infringement notices and pcap files from nagra for purposes of production; update infringement notice summary to include same | A104 - Review/analy | $375.00 hr | 1.30 | $487.50 | | |
| 07/25/2017 | Timothy Frank | review/respond to correspondence from opposing counsel f.lakel re: objection to jpmc subpoena; correspondence from verizon's inside counsel re: subpoena response; correspondence with jpmc re: status of subpoena response | A108 - Communicate | $375.00 hr | 0.70 | $262.50 | | |
| 07/25/2017 | Timothy Frank | review/analyze strategy for preparing expert reports and disclosures; deadlines for same | A104 - Review/analy | $375.00 hr | 0.90 | $337.50 | | |
| 07/26/2017 | Timothy Frank | conference with verizon's in-house counsel f.lloyd re: subpoena response; conference and correspondence with chase bank re: subpoena response | A108 - Communicate | $375.00 hr | 0.70 | $262.50 | | |
| 07/27/2017 | Timothy Frank | review/respond to correspondence with opposing counsel and chase re: subpoena; conference with chase re: same | A108 - Communicate | $375.00 hr | 0.40 | $150.00 | | |
| 07/28/2017 | Timothy Frank | conferences with counsel for chase bank re: subpoena response and objection from defendants' counsel; correspondence from defendants' counsel re: additional account number | A108 - Communicate | $375.00 hr | 0.60 | $225.00 | | |
| 07/31/2017 | Timothy Frank | review/respond to multiple correspondence and conferences with chase and opposing counsel f.lakel re: subpoena response; motion to quash/protective order | A108 - Communicate | $375.00 hr | 0.70 | $262.50 | | |
| 07/31/2017 | Timothy Frank | draft/revise second set of requests for admission to defendants re: narrowing of issues based on subpoena and written discovery responses | A103 - Draft/revise | $375.00 hr | 1.40 | $525.00 | | |
| 08/01/2017 | Timothy Frank | draft/revise second sets of requests for admission to tci, pti,and f.fraifer | A103 - Draft/revise | $375.00 hr | 2.20 | $825.00 | | |
| 08/02/2017 | Timothy Frank | review/respond to multiple correspondence with opposing counsel re: response to motion for contempt/compel discovery; amended counterclaims; settlement; conference with opposing counsel re: same | A108 - Communicate | $375.00 hr | 1.20 | $450.00 | | |
| 08/02/2017 | Timothy Frank | review/respond to correspondence with verizon's counsel re: supplemental subpoena response | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 08/02/2017 | Timothy Frank | review/respond to correspondence with a.fonoroff re: draft letter to programmers concerning review of screenshots and proving copyrights in same | A106 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 08/03/2017 | Timothy Frank | draft/revise response to defendant's motion for extension of time to respond to contempt motion; review docket for prior extensions and incorporate same into motion; attention to filing of same | A103 - Draft/revise | $375.00 hr | 2.30 | $862.50 | | |
| 08/03/2017 | Timothy Frank | review/analyze defendants' motion for extension of time to respond to contempt motion | A104 - Review/analy | $375.00 hr | 0.30 | $112.50 | | |
| 08/03/2017 | Timothy Frank | review/respond to correspondence with a.fonoroff re: response to defendants' motion for extension of time to respond to contempt motion | A106 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 08/03/2017 | Timothy Frank | review/respond to correspondence with verizon's counsel re: supplemental subpoena response and custodian of records certification | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 08/03/2017 | Timothy Frank | draft/revise second sets of requests for admission to tci, pti, and g.fraifer | A103 - Draft/revise | $375.00 hr | 2.70 | $1,012.50 | | |
| 08/07/2017 | Timothy Frank | correspondence with nagra re: detailed explanation of process and equipment used in identification of channel url | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 08/09/2017 | Timothy Frank | review/respond to correspondence with verizon re: supplemental subpoena response; prepare draft custodian of records certification | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 08/11/2017 | Timothy Frank | review/analyze order on motion for extension of time to respond to motion for contempt/compel discovery | A104 - Review/analy | $375.00 hr | 0.10 | $37.50 | | |
| 08/15/2017 | Timothy Frank | review/analyze defendants' response to motion to compel discovery/contempt based on noncompliance with prior discovery order | A104 - Review/analy | $375.00 hr | 0.40 | $150.00 | | |
| 08/18/2017 | Timothy Frank | review/analyze subpoena response and document production from verizon; prepare summary of same | A104 - Review/analy | $375.00 hr | 2.30 | $862.50 | | |
| 08/23/2017 | Timothy Frank | review/analyze subpoena response and document production from jp morgan chase bank | A104 - Review/analy | $375.00 hr | 1.60 | $600.00 | | |
| 08/24/2017 | Timothy Frank | review/analyze public records concerning whereabouts of ulaitv technical rep. a.sfeir for purposes of deposition; florida cases and ethical rules concerning contact with party's former employees | A104 - Review/analy | $375.00 hr | 0.90 | $337.50 | | |
| 08/25/2017 | Timothy Frank | review/analyze subpoena responses and public available records concerning former technical employee a.sfeir for purpose of preparing deposition outline | A101 - Plan and prep | $375.00 hr | 2.80 | $1,050.00 | | |
| 08/30/2017 | Timothy Frank | review/analyze subpoena response from jp morgan chase re: deposits into merchant acccount; linking same to sales of ulaitv and ahlaitv boxes and passcodes; comparison to sales reflected in tci profit and loss statements | A104 - Review/analy | $375.00 hr | 2.80 | $1,050.00 | | |
| 09/05/2017 | Timothy Frank | review/respond to correspondence with mbc re: review of screenshots and assistance in proving up copyrights | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 09/06/2017 | Timothy Frank | conference with jp morgan chase bank re: supplemental subpoena response | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 09/06/2017 | Timothy Frank | review/respond to correspondence with opposing counsel f.lakel re: deposition of a.sfeir | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 09/06/2017 | Timothy Frank | review/respond to correspondence with opposing counsel f.lakel re: redaction of exhibit previously filed | A108 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 09/07/2017 | Timothy Frank | review/analyze verizon and jpmc subpoena responses for production to defendants; attention to producing same | A104 - Review/analy | $375.00 hr | 0.20 | $75.00 | | |
| 09/07/2017 | Timothy Frank | conference and correspondence with jp morgan chase bank re: supplemental subpoena response; review/analyze same | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 09/07/2017 | Timothy Frank | review/respond to multiple correspondence and conference with a.fonoroff re: summary of subpoena responses and financial records; serving accountant subpoena; requests for admission to defendants concerning urls | A106 - Communicate | $375.00 hr | 0.90 | $337.50 | | |
| 09/08/2017 | Timothy Frank | review/respond to correspondence with opposing counsel f.lakel re: requests for admission concerning urls and channels identified in counterclaims and agreement to possible alternatives | A108 - Communicate | $375.00 hr | 0.70 | $262.50 | | |
| 09/11/2017 | Timothy Frank | draft/revise accountant subpoena; review florida secretary of state records for appropriate party to subpoena; locate address for service of same | A103 - Draft/revise | $375.00 hr | 0.90 | $337.50 | | |
| 09/12/2017 | Timothy Frank | draft/revise deposition subpoena to a.sfeir; attention to service of subpoena and payment of witness/mileage fees; arranging deposition location | A103 - Draft/revise | $375.00 hr | 0.80 | $300.00 | | |
| 09/12/2017 | Timothy Frank | review/respond to correspondence with process server re: service of accountant subpoena; correspondence with opposing counsel f.lakel re: notice of accountant subpoena and objections to same | A108 - Communicate | $375.00 hr | 0.60 | $225.00 | | |
| 09/18/2017 | Timothy Frank | review/analyze correspondence from process server re: substitute service of deposition subpoena on a.sfeir; review/analyze draft return of service | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 09/18/2017 | Timothy Frank | legal research re: eleventh circuit's view on substitute service of deposition subpoena; recent federal cases addressing same | A102 - Research | $375.00 hr | 0.80 | $300.00 | | |

| Date | TimeKeeper | Description | Code | Rate | Time | Total | Objection | Date |
|---|---|---|---|---|---|---|---|---|
| 09/19/2017 | Timothy Frank | review/respond to correspondence with opposing counsel f.lakel re: requests for admission concerning urls and channels allegedly owned/controlled by defendants | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 09/19/2017 | Timothy Frank | review/respond to correspondence with opposing counsel f.lakel re: redaction of exhibit containing credit card account; correspondence with k.mcmonnies of nagrastar re: status of subject account; conference with court re: same | A108 - Communicate | $375.00 hr | 0.50 | $187.50 | | |
| 09/19/2017 | Timothy Frank | draft/revise motion for redaction of financial account number improperly filed by defendants; exhibits to same | A103 - Draft/revise | $375.00 hr | 1.20 | $450.00 | | |
| 09/19/2017 | Timothy Frank | review/analyze order setting hearing on motion to compel responses from defendants/motion for contempt | A104 - Review/analy | $375.00 hr | 0.10 | $37.50 | | |
| 09/20/2017 | Timothy Frank | draft/revise requests for admission to defendants concerning urls and channels underlying counterclaims; prepare exhibits to same consisting of all infringement notifications listing urls and channels | A103 - Draft/revise | $375.00 hr | 3.60 | $1,350.00 | | |
| 09/21/2017 | Timothy Frank | review/analyze mbc's materials concerning identification of copyrighted works based on screenshots and monitoring reports; outline follow up questions re: same | A104 - Review/analy | $375.00 hr | 1.20 | $450.00 | | |
| 09/21/2017 | Timothy Frank | conference with a.sfeir re: confirmation of receipt of subpoena and availability for noticed deposition date | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 09/21/2017 | Timothy Frank | review/respond to correspondence with opposing counsel f.lakel re: redaction of account number from exhibit; conference with f.lakel re: same | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 09/22/2017 | Timothy Frank | correspondence with a.hess of nagra re: identification of copyrighted works from reports and screenshots; time and time zone information for monitoring reports | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 09/22/2017 | Timothy Frank | review/analyze defendants' motion for redaction of financial account information contained in pleading | A104 - Review/analy | $375.00 hr | 0.10 | $37.50 | | |
| 09/22/2017 | Timothy Frank | correspondence with mbc re: follow up questions concerning identification of copyrighted works based on screenshots and monitoring reports | A108 - Communicate | $375.00 hr | 0.60 | $225.00 | | |
| 09/22/2017 | Timothy Frank | review/respond to correspondence with a.fonoroff re: revised requests for admission concerning channel urls | A106 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 09/22/2017 | Timothy Frank | draft/revise requests for admission to fraifer, tci, and pti concerning channels urls; attention to service of same | A103 - Draft/revise | $375.00 hr | 0.80 | $300.00 | | |
| 09/25/2017 | Timothy Frank | review/analyze subpoena response and supplemental document production from verizon re: cdn service support tickets | A104 - Review/analy | $375.00 hr | 0.90 | $337.50 | | |
| 09/28/2017 | Timothy Frank | prepare correspondence to a.sfeir re: deposition scheduling; attention to locating email address for contacting a.sfeir | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 09/28/2017 | Timothy Frank | review/analyze correspondence from process server re: service of subpoena on accountant g.ferzli; review/analyze attached proof of service | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 09/28/2017 | Timothy Frank | plan/prepare for deposition of a.sfeir: copying and review of a.sfeir social media pages and resume | A101 - Plan and prep | $375.00 hr | 0.60 | $225.00 | | |
| 10/02/2017 | Timothy Frank | review/respond to correspondence with a.sfeir re: scheduling of deposition | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 10/03/2017 | Timothy Frank | review/analyze order granting motion to redact nagra financial account information | A104 - Review/analy | $375.00 hr | 0.10 | $37.50 | | |
| 10/04/2017 | Timothy Frank | respond to multiple correspondence with accountant g.ferzli re: response to subpoena | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 10/04/2017 | Timothy Frank | review/respond to correspondence with a.sfeir re: deposition | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 10/04/2017 | Timothy Frank | review/analyze defendants' response to motion to compel discovery and motion for contempt sanctions | A104 - Review/analy | $375.00 hr | 0.80 | $300.00 | | |
| 10/06/2017 | Timothy Frank | review/respond to multiple correspondence with a.sfeir re: rescheduling deposition | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 10/06/2017 | Timothy Frank | draft/revised amended deposition subpoena for a.sfeir; attention to service of same on sfeir and opposing counsel | A103 - Draft/revise | $375.00 hr | 0.30 | $112.50 | | |
| 10/06/2017 | Timothy Frank | conference with court re: telephonic appearance at hearing on motion for contempt/motion to compel discovery | A108 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 10/10/2017 | Timothy Frank | plan/prepare for hearing on motion for contempt sanction and motion to compel discovery | A101 - Plan and prep | $375.00 hr | 1.30 | $487.50 | | |
| 10/10/2017 | Timothy Frank | draft/revise mbc declaration establishing copyrights and transfer of same to dish; prepare exhibits to same | A103 - Draft/revise | $375.00 hr | 1.60 | $600.00 | | |
| 10/11/2017 | Timothy Frank | appear for/attend hearing on motion for contempt sanction and motion to compel discovery | A109 - Appear for/at | $375.00 hr | 1.20 | $450.00 | | |
| 10/11/2017 | Timothy Frank | plan/prepare for hearing on motion for contempt sanction and motion to compel discovery | A101 - Plan and prep | $375.00 hr | 1.70 | $637.50 | | |
| 10/11/2017 | Timothy Frank | review/analyze court's notice re: hearing on motion for contempt sanction and motion to compel discovery | A104 - Review/analy | $375.00 hr | 0.10 | $37.50 | | |
| 10/12/2017 | Timothy Frank | review/analyze supplemental subpoena response and document production from verizon; prepare summary of same | A104 - Review/analy | $375.00 hr | 2.80 | $1,050.00 | | |
| 10/13/2017 | Timothy Frank | review/analyze nagravision and nagrastar monitoring reports and screenshot for purposes of preparing channel monitoring expert reports | A104 - Review/analy | $375.00 hr | 2.70 | $1,012.50 | | |
| 10/13/2017 | Timothy Frank | review/respond to correspondence with verizon re: supplemental subpoena response and records concerning additional ip address identified in same | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 10/16/2017 | Timothy Frank | review/analyze court's order granting motion to compel discovery; outline information required under same | A104 - Review/analy | $375.00 hr | 0.50 | $187.50 | | |
| 10/16/2017 | Timothy Frank | correspondence with a.fonoroff re: order granting motion to compel discovery; supplemental briefing on issue of contempt sanctions; status of outstanding subpoenas | A106 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 10/16/2017 | Timothy Frank | legal research for follow up motion on attorney's fees: cases from assigned magistrate judge awarding fees in motion to compel or contempt contexts | A102 - Research | $375.00 hr | 0.40 | $150.00 | | |
| 10/17/2017 | Timothy Frank | review/analyze correspondence from opposing counsel f.lakel re: accountant subpoena | A108 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 10/17/2017 | Timothy Frank | draft/revise nagravision channel monitoring report and exhibits to same | A103 - Draft/revise | $375.00 hr | 2.80 | $1,050.00 | | |
| 10/18/2017 | Timothy Frank | review/analyze notice of unavailability filed by defendants' counsel f.lakel | A104 - Review/analy | $375.00 hr | 0.10 | $37.50 | | |
| 10/18/2017 | Timothy Frank | draft/revise nagrastar channel monitoring report and exhibits to same | A103 - Draft/revise | $375.00 hr | 2.40 | $900.00 | | |
| 10/19/2017 | Timothy Frank | review/respond to correspondence from opposing counsel f.lakel re: requests for admission | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 10/24/2017 | Timothy Frank | draft/revise mbc declaration and exhibits concerning copyright ownership and transfer of same to dish | A103 - Draft/revise | $375.00 hr | 1.80 | $675.00 | | |
| 10/25/2017 | Timothy Frank | draft/revise expert report for nagrastar re: channel monitoring; prepare exhibits to same | A103 - Draft/revise | $375.00 hr | 3.40 | $1,275.00 | | |
| 10/26/2017 | Timothy Frank | prepare correspondence to a.fonoroff re: supplemental disclosures and comments concerning same | A106 - Communicate | $375.00 hr | 0.40 | $150.00 | | |
| 10/26/2017 | Timothy Frank | review/respond to correspondence from accountant g.ferzli re: subpoena response and document production | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 10/27/2017 | Timothy Frank | review/analyze defendants' supplemental interrogatory responses per court order granting motion to compel; correspondence from f.lakel re: same | A104 - Review/analy | $375.00 hr | 0.60 | $225.00 | | |
| 10/27/2017 | Timothy Frank | review/analyze correspondence from b.eichhorn re: information concerning nagrastar box purchase for purposes of preparing supplemental disclosures | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 10/27/2017 | Timothy Frank | review/analyze legal arguments and strategy re: channel monitoring analysis from nagrastar and nagravision; styling same as expert versus lay testimony; case law addressing same | A104 - Review/analy | $375.00 hr | 1.80 | $675.00 | | |
| 10/30/2017 | Timothy Frank | review/respond to correspondence with a.fonoroff re: defendants supplemental responses per order granting second motion to compel | A106 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 10/30/2017 | Timothy Frank | review/respond to correspondence with n.anagnostopoulos and b.eichhorn of nagrastar, and prepare correspondence to p.metral of nagravision re: staff monitoring ulaitv and ahlaitv service and purchasing devices for preparing supplemental disclosures; conference with k.mcmonnies of nagrastar re: same | A108 - Communicate | $375.00 hr | 1.60 | $600.00 | | |

| Date | TimeKeeper | Description | Code | Rate | Time | Total | Objection | Date |
|------|-----------|-------------|------|------|------|-------|-----------|------|
| 10/30/2017 | Timothy Frank | review/respond to correspondence with a.fonoroff re: nagrastar personnel monitoring ulaitv and ahlaitv service and purchasing devices for preparing supplemental disclosures | A106 - Communicate | $375.00 hr | 0.60 | $225.00 | | |
| 10/30/2017 | Timothy Frank | draft/revise supplemental disclosures; review comments and proposed revisions from a.fonoroff | A103 - Draft/revise | $375.00 hr | 0.50 | $187.50 | | |
| 10/30/2017 | Timothy Frank | legal research for preparing supplemental disclosures re: identification of attorney for purposes of providing testimony as to infringement notices; texas and florida ethical rules concerning attorney-witness and courts addressing firm disqualification based on same | A102 - Research | $375.00 hr | 1.30 | $487.50 | | |
| 10/30/2017 | Timothy Frank | review/analyze hnb infringement notices to defendants and third parties for purposes of identifying potential fact witnesses for supplemental disclosures | A104 - Review/analy | $375.00 hr | 0.60 | $225.00 | | |
| 10/30/2017 | Timothy Frank | draft/revise nagravision channel monitoring expert report | A103 - Draft/revise | $375.00 hr | 1.80 | $675.00 | | |
| 10/31/2017 | Timothy Frank | review/respond to correspondence with n.anagnostopoulos of nagrastar re: staff monitoring ulaitv and ahlaitv service for preparing supplemental disclosures; review internally to obtain understanding of monitoring personnel; correspondence with p.metral and a.hess of nagravision re: same | A108 - Communicate | $375.00 hr | 0.90 | $337.50 | | |
| 10/31/2017 | Timothy Frank | review/respond to correspondence with a.fonoroff re: nagrastar personnel monitoring ulaitv and ahlaitv service for preparing supplemental disclosures; | A106 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 10/31/2017 | Timothy Frank | review/analyze hnb emails attaching infringement notices and responses to same for purposes of preparing supplemental document production; delivery confirmations for mail correspondence; attention to incorporating same into infringement notice summary | A104 - Review/analy | $375.00 hr | 0.90 | $337.50 | | |
| 10/31/2017 | Timothy Frank | review/analyze defendants' responses to requests for admission concerning channel urls; defendant pti's interrogatories to dish | A104 - Review/analy | $375.00 hr | 0.90 | $337.50 | | |
| 10/31/2017 | Timothy Frank | review/respond to correspondence with a.fonoroff re: programming agreement renewals | A106 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 10/31/2017 | Timothy Frank | review/analyze programming renewals and extensions; update case summary addressing same | A104 - Review/analy | $375.00 hr | 0.40 | $150.00 | | |
| 10/31/2017 | Timothy Frank | review/analyze dish's supplemental document production consisting of emails attaching c&d correspondence; additional mailed letters and delivery confirmation; relabeling of certain previously produced documents | A104 - Review/analy | $375.00 hr | 1.60 | $600.00 | | |
| 11/01/2017 | Timothy Frank | correspondence with a.fonoroff re: interrogatories from pti and responses and objections to same | A106 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 11/01/2017 | Timothy Frank | review/analyze interrogatories from pti; outline comments on objections and responses to same | A104 - Review/analy | $375.00 hr | 0.60 | $225.00 | | |
| 11/01/2017 | Timothy Frank | review/respond to multiple correspondence from opposing counsel f.lakel re: production of subpoena responses; review file for confirmation of production and delivery of same | A108 - Communicate | $375.00 hr | 0.80 | $300.00 | | |
| 11/01/2017 | Timothy Frank | review/analyze emails attaching infringement notices; attention to locating emails and production of same | A104 - Review/analy | $375.00 hr | 0.30 | $112.50 | | |
| 11/02/2017 | Timothy Frank | correspondence with opposing counsel f.lakel re: defendants' supplemental discovery responses | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 11/02/2017 | Timothy Frank | review/analyze defendants' responses to requests for admission concerning channel urls; outline comments and review subpoena responses to contest same | A104 - Review/analy | $375.00 hr | 1.30 | $487.50 | | |
| 11/02/2017 | Timothy Frank | prepare meet/confer letter to opposing counsel f.lakel re: defendants' response to requests for admission concerning channel urls; prepare correspondence to f.lakel re: discovery responses due under court order granting second motion to compel | A108 - Communicate | $375.00 hr | 1.20 | $450.00 | | |
| 11/03/2017 | Timothy Frank | review/respond to multiple correspondence with a.fonoroff re: defendants' responses under order granting second motion to compel discovery; accountant subpoena response | A106 - Communicate | $375.00 hr | 0.90 | $337.50 | | |
| 11/03/2017 | Timothy Frank | review/analyze subpoena response and document production from accountant g.ferzli; prepare summary of same | A104 - Review/analy | $375.00 hr | 2.60 | $975.00 | | |
| 11/03/2017 | Timothy Frank | correspondence with opposing counsel f.lakel re: defendants' supplemental discovery responses | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 11/06/2017 | Timothy Frank | prepare meet/confer correspondence to opposing counsel re: supplemental interrogatory responses and document production per court's order granting motion to compel | A108 - Communicate | $375.00 hr | 2.20 | $825.00 | | |
| 11/06/2017 | Timothy Frank | draft/revise nagra expert report on channel monitoring on ulaitv and ahlaitv services; exhibits to same | A103 - Draft/revise | $375.00 hr | 1.60 | $600.00 | | |
| 11/06/2017 | Timothy Frank | draft/revise supplemental disclosures re: nagrastar and nagravision witnesses | A103 - Draft/revise | $375.00 hr | 0.20 | $75.00 | | |
| 11/06/2017 | Timothy Frank | review/analyze defendants' document production pursuant to order granting second motion to compel; summarize document production | A104 - Review/analy | $375.00 hr | 3.60 | $1,350.00 | | |
| 11/06/2017 | Timothy Frank | review/respond to correspondence with n.anagnostopolous and p.metral re: supplemental disclosures and channel monitoring witnesses | A108 - Communicate | $375.00 hr | 0.60 | $225.00 | | |
| 11/06/2017 | Timothy Frank | review/respond to correspondence with opposing counsel f.lakel re: defendants' supplemental discovery responses per court order granting second motion to compel | A108 - Communicate | $375.00 hr | 0.40 | $150.00 | | |
| 11/07/2017 | Timothy Frank | review/analyze defendants' third set of requests for production to dish; correspondence from opposing counsel re: same | A104 - Review/analy | $375.00 hr | 0.30 | $112.50 | | |
| 11/07/2017 | Timothy Frank | review/respond to correspondence with a.fonoroff re: defendants' discovery responses per order granting motion to compel; draft meet/confer letter concerning same | A106 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 11/07/2017 | Timothy Frank | review/analyze supplemental document production from defendants per order granting second motion to compel | A104 - Review/analy | $375.00 hr | 1.20 | $450.00 | | |
| 11/07/2017 | Timothy Frank | draft/revise meet and confer correspondence concerning defendants' noncompliance with court order granting second motion to compel discovery | A108 - Communicate | $375.00 hr | 0.80 | $300.00 | | |
| 11/07/2017 | Timothy Frank | review/respond to correspondence with a.fonoroff re: meet and confer correspondence concerning defendants' noncompliance with court order granting second motion to compel discovery | A106 - Communicate | $375.00 hr | 0.40 | $150.00 | | |
| 11/07/2017 | Timothy Frank | correspondence to a.sfeir re: confirmation of attendance at scheduled deposition; attention to contacting deposition location concerning logistics | A108 - Communicate | $375.00 hr | 0.40 | $150.00 | | |
| 11/08/2017 | Timothy Frank | draft/revise meet and confer correspondence to defendants' counsel f.lakel re: non-compliance with court's order granting second motion to compel discovery | A103 - Draft/revise | $375.00 hr | 2.80 | $1,050.00 | | |
| 11/08/2017 | Timothy Frank | review correspondence from opposing counsel f.lakel re:  outstanding discovery issues and response to meet and confer letters | A108 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 11/09/2017 | Timothy Frank | review/respond to correspondence with opposing counsel f.lakel re: deposition of a.sfeir | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 11/10/2017 | Timothy Frank | review/analyze correspondence from opposing counsel f.lakel re: defendants' compliance with court's order granting second motion to compel | A108 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 11/10/2017 | Timothy Frank | draft/revise nagra channel monitoring expert report; correspondence to a.fonoroff re: report for comments | A103 - Draft/revise | $375.00 hr | 0.70 | $262.50 | | |
| 11/10/2017 | Timothy Frank | review/analyze service provider subpoena responses for purposes of identifying exhibits for use at deposition of former employee/technical witness a.sfeir | A104 - Review/analy | $375.00 hr | 2.30 | $862.50 | | |
| 11/10/2017 | Timothy Frank | correspondence with a.fonroff of dish re: redacted programming agreements for production to defendants; review/analyze same | A106 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 11/13/2017 | Timothy Frank | review/analyze correspondence from n.anagnostopolous of nagrastar re: channel monitoring witnesses for supplemental disclosures | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 11/13/2017 | Timothy Frank | plan/prepare for deposition of former employee/technical witness a.sfeir; prepare exhibits for deposition | A101 - Plan and prep | $375.00 hr | 6.80 | $2,550.00 | | |
| 11/15/2017 | Timothy Frank | appear for/attend deposition of defendants' former employee/technical witness a.sfeir | A109 - Appear for/at | $375.00 hr | 7.80 | $2,925.00 | | |

| Date | TimeKeeper | Description | Code | Rate | Time | Total | Objection | Date |
|------|-----------|-------------|------|------|------|-------|-----------|------|
| 11/16/2017 | Timothy Frank | draft/revise responses and objections to defendant's first set of interrogatories to dish; responses and objections to third set of requests for production to dish | A103 - Draft/revise | $375.00 hr | 1.70 | $637.50 | | |
| 11/16/2017 | Timothy Frank | review/analyze defendants' third set of requests for production and first set of interrogatories to dish | A104 - Review/analy | $375.00 hr | 0.80 | $300.00 | | |
| 11/16/2017 | Timothy Frank | draft/revise summary of a.sfeir deposition; direct infringement received to date; discussion topics for conference with client concerning next steps in litigation; review/anlayze subpoena reaponses and document production for purposes of preparing same | A103 - Draft/revise | $375.00 hr | 2.40 | $900.00 | | |
| 11/16/2017 | Timothy Frank | draft/revise supplemental initial disclosures to incorporate comments from a.fonoroff; correspondence with a.fonroff re: same | A103 - Draft/revise | $375.00 hr | 0.60 | $225.00 | | |
| 11/16/2017 | Timothy Frank | review/respond to multiple correspondence with a.fonoroff re: s.feir deposition; defendants' response to meet/confer letters concerning discovery; programmer assistance in establishing copyrights | A106 - Communicate | $375.00 hr | 0.50 | $187.50 | | |
| 11/16/2017 | Timothy Frank | correspondence with n.anagnostopolous of nagrastar re: supplemental disclosures and channel monitoring witnesses | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 11/16/2017 | Timothy Frank | review/analyze a.fonoroff comments on draft channel montioring expert report; correspondence with a.fonoroff re: same | A104 - Review/analy | $375.00 hr | 0.40 | $150.00 | | |
| 11/16/2017 | Timothy Frank | review/analyze legal arguments and strategy re: letters rogatory to international service providers and manufacturers and middleware providers; review subpoena responses and website information for purposes of compiling list of same | A104 - Review/analy | $375.00 hr | 1.60 | $600.00 | | |
| 11/17/2017 | Timothy Frank | review/respond to correspondence with paypal re: additional accounts responsive to subpoena | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 11/17/2017 | Timothy Frank | draft/revise responses and objections to defendant's first set of interrogatories to dish | A103 - Draft/revise | $375.00 hr | 2.80 | $1,050.00 | | |
| 11/17/2017 | Timothy Frank | review/respond to correspondence with a.fonoroff re: responses and objections to third set of requests for production and first set of interrogatories | A106 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 11/20/2017 | Timothy Frank | review/respond to correspondence with d.gonzalez of nagrastar re: channel monitoring witnesses for supplemental disclosures | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 11/20/2017 | Timothy Frank | draft/revise supplemental disclosures re: nagrastar channel monitoring witnesses | A103 - Draft/revise | $375.00 hr | 0.20 | $75.00 | | |
| 11/20/2017 | Timothy Frank | correspondence with opposing counsel f.lakel re: respones to meet/confer letters concerning discovery | A108 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 11/20/2017 | Timothy Frank | draft/revise responses and objections to defendants' first set of interrogatories | A103 - Draft/revise | $375.00 hr | 0.60 | $225.00 | | |
| 11/20/2017 | Timothy Frank | review/respond to correspondence with a.fonoroff re: responses and objections to defendants' first set of interrogatories | A106 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 11/20/2017 | Timothy Frank | prepare for/attend conference with a.fonoroff of dish re: analysis/strategy concerning direct infringement evidence; experts; additional depositions of defendants | A106 - Communicate | $375.00 hr | 1.10 | $412.50 | | |
| 11/20/2017 | Timothy Frank | draft/revise nagra channel monitoring expert report; respond to comments from a.fonoroff | A103 - Draft/revise | $375.00 hr | 0.60 | $225.00 | | |
| 11/21/2017 | Timothy Frank | draft/revise nagra channel monitoring expert report; prepare exhibits to expert report | A103 - Draft/revise | $375.00 hr | 0.80 | $300.00 | | |
| 11/21/2017 | Timothy Frank | review/respond to correspondence to p.metral re: channel monitoring expert report and exhibits | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 11/21/2017 | Timothy Frank | review/analyze meet and confer correspondnece from f.lakel re: defendants' response to court's order granting second motion to compel discovery | A108 - Communicate | $375.00 hr | 0.60 | $225.00 | | |
| 11/21/2017 | Timothy Frank | draft/revise subpoenas to verizon and mci communications re: additional servers from a.sfeir deposition; attention to service of subpoenas and notice to defendants | A103 - Draft/revise | $375.00 hr | 0.90 | $337.50 | | |
| 11/22/2017 | Timothy Frank | review/respond to correspondence with nagra re: draft channel monitoring expert report | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 11/27/2017 | Timothy Frank | review/respond to correspondence with process server: service of deposition subpoena on s.maqsood; attention to locating photo of maqsood to assist server | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 11/28/2017 | Timothy Frank | review/respond to correspondence with paypal re: records corresponding with account excluded from prior subpoena respone; conference with paypal re: same | A108 - Communicate | $375.00 hr | 0.40 | $150.00 | | |
| 11/28/2017 | Timothy Frank | review correspondence from process server re: maqsood deposition subpoena; provide notice of same to opposing counsel f.lakel | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 11/28/2017 | Timothy Frank | conference with nagra re: channel monitoring expert report | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 11/28/2017 | Timothy Frank | review/analyze supplemental document production from paypal; attention to production of same to defendants | A104 - Review/analy | $375.00 hr | 0.90 | $337.50 | | |
| 11/29/2017 | Timothy Frank | review/respond to correspondence with paypal re: supplemental production; custodian of records certification | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 11/30/2017 | Timothy Frank | review/respond to correspondence with a.fonoroff re: defendants' second set of interrogatories; verification for response to first set of interrogatories | A106 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 11/30/2017 | Timothy Frank | review/respond to correspondence with s.maqsood re: scheduling deposition | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 11/30/2017 | Timothy Frank | draft/revise requests for admission concerning receipt of infringement notices; exhibits to same | A103 - Draft/revise | $375.00 hr | 0.80 | $300.00 | | |
| 11/30/2017 | Timothy Frank | review/respond to correspondence with opposing counsel f.lakel re: noncompliance with court's second order granting motion to compel discovery | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 11/30/2017 | Timothy Frank | review/analyze defendants' second set of interrogatories to dish; outline comments on responses and objections to same | A104 - Review/analy | $375.00 hr | 0.80 | $300.00 | | |
| 12/01/2017 | Timothy Frank | draft/revise response to defendants' first set of interrogatories; attention to service of same | A103 - Draft/revise | $375.00 hr | 0.20 | $75.00 | | |
| 12/01/2017 | Timothy Frank | conference with s.maqsood re: scheduling deposition; production of documents in response to prior subpoena | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 12/04/2017 | Timothy Frank | review/analyze correspondence from verizon re: subpoena responses and objections; conference with verizon re: same; correspondence and conference with frontier communications concerning subpoena | A108 - Communicate | $375.00 hr | 0.90 | $337.50 | | |
| 12/04/2017 | Timothy Frank | draft/revise subpoena to frontier communications re: additional server ip addresses | A103 - Draft/revise | $375.00 hr | 0.40 | $150.00 | | |
| 12/04/2017 | Timothy Frank | draft/revise amended notice of deposition for s.maqsood; attention to locating alternative place for deposition; multiple correspondence with s.maqsood re: same | A103 - Draft/revise | $375.00 hr | 0.70 | $262.50 | | |
| 12/04/2017 | Timothy Frank | review/respond to correspondence with a.fonoroff re: dish's discovery responses and supplemental disclosures; status of meet and confer efforts on dish's discovery | A106 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 12/04/2017 | Timothy Frank | review/analyze cdn subpoena responses to identify time period requested by frontier communications for purposes of responding to subpoena | A104 - Review/analy | $375.00 hr | 0.60 | $225.00 | | |
| 12/04/2017 | Timothy Frank | review/respond to correspondence with opposing counsel f.lakel re: dish's interrogatory responses; defendants' responses to dish' prior meet and confer letters | A108 - Communicate | $375.00 hr | 0.50 | $187.50 | | |
| 12/04/2017 | Timothy Frank | review/analyze defendants' discovery responses following order granting second motion to compel and supplemental information provided in correspondence from f.lakel; outline deficiencies in responses | A104 - Review/analy | $375.00 hr | 1.40 | $525.00 | | |
| 12/05/2017 | Timothy Frank | draft/revise requests for admission to defendants concerning receipt of hnb and nagra infringement notices; exhibits to same | A103 - Draft/revise | $375.00 hr | 0.70 | $262.50 | | |
| 12/05/2017 | Timothy Frank | review/analyze defendants' response to meet and confer letter concerning non-compliance with court's second motion to compel order; outstanding deficiencies and outline response to same | A104 - Review/analy | $375.00 hr | 1.80 | $675.00 | | |
| 12/05/2017 | Timothy Frank | conference with frontier communications re: subpoena response | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |

| Date | TimeKeeper | Description | Code | Rate | Time | Total | Objection | Date |
|---|---|---|---|---|---|---|---|---|
| 12/06/2017 | Timothy Frank | review/respond to correspondence with opposing counsel f.lakel re: scheduling s.maqsood deposition; correspondence with s.maqsood re: same | A108 - Communicate | $375.00 hr | 0.40 | $150.00 | | |
| 12/07/2017 | Timothy Frank | draft/revise response and objection to defendants' third set of requests for production; attention to service of same | A103 - Draft/revise | $375.00 hr | 0.40 | $150.00 | | |
| 12/07/2017 | Timothy Frank | review/respond to multiple correspondence with opposing counsel f.lakel and s.maqsood: scheduling s.maqsood deposition; telephonic appearances; dates for defendants' depositions | A108 - Communicate | $375.00 hr | 0.70 | $262.50 | | |
| 12/08/2017 | Timothy Frank | review/respond to multiple correspondence with a.anagnostopolous or nagrastar re: channel monitoring expert report and exhibits | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 12/11/2017 | Timothy Frank | review/analyze correspondence from frontier communications re: subpoena response; conference with frontier re: same | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 12/11/2017 | Timothy Frank | draft/revise response to defendants' second set of interrogatories to dish | A103 - Draft/revise | $375.00 hr | 1.20 | $450.00 | | |
| 12/12/2017 | Timothy Frank | draft/revise requests for admission to defendants concerning infringement notices; response to defendants' second set of interrogatories to dish | A103 - Draft/revise | $375.00 hr | 3.30 | $1,237.50 | | |
| 12/12/2017 | Timothy Frank | review/respond to multiple correspondence with n.anagnostopolous of nagrastar re: channel monitoring expert report and exhibits | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 12/13/2017 | Timothy Frank | draft/revise requests for admission to defendants concerning infringement notices; attention to service of same; draft/revise response to defendants' second set of interrogatories to dish | A103 - Draft/revise | $375.00 hr | 0.80 | $300.00 | | |
| 12/13/2017 | Timothy Frank | review correspondence from frontier communications re:  subpoena response; conference with frontier re: same | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 12/14/2017 | Timothy Frank | review/respond to multiple correspondence with n.anagnostopolous of nagrastar re: channel monitoring expert report and exhibits; conference re: same | A108 - Communicate | $375.00 hr | 0.80 | $300.00 | | |
| 12/15/2017 | Timothy Frank | draft/revise nagra channel monitoring report; prepare exhibits to report; correspondence to p.metral re: same | A103 - Draft/revise | $375.00 hr | 1.40 | $525.00 | | |
| 12/18/2017 | Timothy Frank | review/respond to correspondence with p.metral re: channel monitoring expert report and exhibits | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 12/19/2017 | Timothy Frank | draft/revise responses to defendants' second set of interrogatories to dish; incorporate verification; attention to service of same | A103 - Draft/revise | $375.00 hr | 0.30 | $112.50 | | |
| 12/19/2017 | Timothy Frank | draft/revise expert disclosures; prepare exhibits to channel monitoring expert report | A103 - Draft/revise | $375.00 hr | 1.40 | $525.00 | | |
| 12/19/2017 | Timothy Frank | review/analyze subpoena response and document production from frontier communications; attention to production of same to opposing counsel | A104 - Review/analy | $375.00 hr | 0.90 | $337.50 | | |
| 12/19/2017 | Timothy Frank | review/respond to correspondence with verizon re: records concerning additional ip address associated with defendants; multiple conferences with verizon re: same | A108 - Communicate | $375.00 hr | 0.80 | $300.00 | | |
| 12/19/2017 | Timothy Frank | review/respond to correspondence with nagra: pcaps for exhibits to channel monitoring expert report | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 12/20/2017 | Timothy Frank | conference with verizon re: subpoena response and document production concerning analytics accounts | A108 - Communicate | $375.00 hr | 0.40 | $150.00 | | |
| 12/20/2017 | Timothy Frank | draft/revise meet and confer correspondence to opposing counsel f.lakel re: defendants' discovery responses and depositions | A108 - Communicate | $375.00 hr | 1.60 | $600.00 | | |
| 12/21/2017 | Timothy Frank | review/respond to correspondence with nagra re: additional pcaps for exhibits to channel monitoring expert report; attention to downloading of same | A108 - Communicate | $375.00 hr | 0.40 | $150.00 | | |
| 12/21/2017 | Timothy Frank | draft/revise mbc declaration re: identification of copyrighted works based on findings in nagra channel monitoring expert report | A103 - Draft/revise | $375.00 hr | 1.80 | $675.00 | | |
| 12/22/2017 | Timothy Frank | draft/revise nagra channel monitoring expert report; prepare exhibits to same; attention to production of expert report and expert disclosures | A103 - Draft/revise | $375.00 hr | 0.80 | $300.00 | | |
| 12/22/2017 | Timothy Frank | review/analyze verizon subpoena response concerning analytics/stream usage records | A104 - Review/analy | $375.00 hr | 0.20 | $75.00 | | |
| 12/26/2017 | Timothy Frank | conference with verizon re: subpoena response concerning analytics/stream usage records | A108 - Communicate | $375.00 hr | 0.40 | $150.00 | | |
| 12/26/2017 | Timothy Frank | review/respond to correspondence with opposing counsel f.lakel re: meet and confer on defendants' discovery responses and deposition dates; defendants' concerns over dish's discovery responses | A108 - Communicate | $375.00 hr | 0.90 | $337.50 | | |
| 12/27/2017 | Timothy Frank | prepare for/attend conference with verizon re: response to subpoenas for analytics records; push server ip address account records | A108 - Communicate | $375.00 hr | 0.40 | $150.00 | | 478.10 |
| 12/29/2017 | Timothy Frank | review/analyze subpoena responses from frontier and mci communications | A104 - Review/analy | $375.00 hr | 0.60 | $225.00 | | 2017 Total |
| | | | | | | | $179,694.00 | Fees |
| 01/02/2018 | Timothy Frank | correspondence with opposing counsel f.lakel re: dates for mediation and filing of joint notice required by court | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 01/02/2018 | Timothy Frank | conference and correspondence with verizon re: subpoena for content analytics records; records associated with push server ip address | A108 - Communicate | $375.00 hr | 0.40 | $150.00 | | |
| 01/04/2018 | Timothy Frank | plan/prepare for deposition of technical witness s.maqsood; exhibits for deposition | A101 - Plan and prep | $375.00 hr | 3.60 | $1,350.00 | | |
| 01/05/2018 | Timothy Frank | review/respond to multiple correspondence with opposing counsel f.lakel and deponent s.maqsood re: attendance at deposition; conference with deposition service re: confirmation of arrangements | A108 - Communicate | $375.00 hr | 0.40 | $150.00 | | |
| 01/05/2018 | Timothy Frank | review/respond to correspondence with opposing counsel f.lakel re: scheduling mediation | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 01/05/2018 | Timothy Frank | conference with a.fonoroff re:  litigation status update | A106 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 01/07/2018 | Timothy Frank | plan/prepare for deposition of technical witness s.maqsood; exhibits to same | A101 - Plan and prep | $375.00 hr | 6.80 | $2,550.00 | | |
| 01/08/2018 | Timothy Frank | appear for/attend deposition of technical witness s.maqsood | A109 - Appear for/att | $375.00 hr | 7.20 | $2,700.00 | | |
| 01/10/2018 | Timothy Frank | review/respond to correspondence with p.metral re: expert report and declaration in support of motion for summary judgment | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 01/11/2018 | Timothy Frank | conferences with verizon re: subpoena responses concerning push server ip address; content analytics reports | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 01/11/2018 | Timothy Frank | conferences with mediators office re: available dates; correspondence with opposing counsel f.lakel re: same | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 01/11/2018 | Timothy Frank | review/respond to multiple correspondence with a.fonoroff re: scheduling of remaining depositions for defendant and dish; meet and confer on dish's discovery responses; scheduling of mediation | A106 - Communicate | $375.00 hr | 0.40 | $150.00 | | |
| 01/11/2018 | Timothy Frank | draft/revise summary of s.maqsood deposition; proposal for taking consolidated depositions of corporate defendants and g.fraifer | A103 - Draft/revise | $375.00 hr | 0.80 | $300.00 | | |
| 01/12/2018 | Timothy Frank | draft/revise notice of deposition for corporate defendant tci pursuant to frcp 30(b)(6) and corresponding topics for examination; review local rules concerning requirements for same | A103 - Draft/revise | $375.00 hr | 2.70 | $1,012.50 | | |
| 01/12/2018 | Timothy Frank | review/analyze defendants' financial records for purposes of preparing summary of revenues, costs, and profits to evaluate settlement proposal for mediation; prepare financial summary and correspondence to a.fonoroff re: same | A104 - Review/analy | $375.00 hr | 2.90 | $1,087.50 | | |
| 01/15/2018 | Timothy Frank | review/respond to multiple correspondence with opposing counsel re: scheduling mediation and other discovery issues; correspondence to a.fonoroff re: mediation | A108 - Communicate | $375.00 hr | 0.80 | $300.00 | | |
| 01/15/2018 | Timothy Frank | draft/revise notice of deposition of defendant pti and topics for deposition | A103 - Draft/revise | $375.00 hr | 0.40 | $150.00 | | |
| 01/16/2018 | Timothy Frank | draft/revise motion to extend mediation deadline; review local rules and judge's procedures concerning same; attention to filing of motion | A103 - Draft/revise | $375.00 hr | 1.10 | $412.50 | | |
| 01/16/2018 | Timothy Frank | review/respond to multiple correspondence with a.fonoroff re: scheduling mediation; profits calculation for assessing mediation demand | A106 - Communicate | $375.00 hr | 0.40 | $150.00 | | |
| 01/16/2018 | Timothy Frank | review/respond to multiple correspondence and conferences with opposing counsel and mediator's office re: scheduling mediation; correspondence with local counsel re: same | A108 - Communicate | $375.00 hr | 0.90 | $337.50 | | |

| Date | TimeKeeper | Description | Code | Rate | Time | Total | Objection | Date |
|---|---|---|---|---|---|---|---|---|
| 01/16/2018 | Timothy Frank | legal research for responding to defendants' position on dish deposition re: whether dish must attend deposition in district where suit was filed; whether 30(b)(6) notice is required and particularity required by such notice; procedure for objecting to notice | A102 - Research | $375.00 hr | 1.60 | $600.00 | | |
| 01/17/2018 | Timothy Frank | review/analyze correspondence from mediator's office re: requirements for mediation; review website concerning same | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 01/17/2018 | Timothy Frank | review/analyze court's order granting request to continue mediation deadline; correspondence to a.fonroff and conference with mediator's office re: same | A104 - Review/analy | $375.00 hr | 0.30 | $112.50 | | |
| 01/17/2018 | Timothy Frank | review/analyze correspondence from verizon re: response to mci communications subpoena | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 01/17/2018 | Timothy Frank | review/analyze financial records for purpose of preparing profits calculations for assessing monetary demands in mediation statement | A104 - Review/analy | $375.00 hr | 0.90 | $337.50 | | |
| 01/18/2018 | Timothy Frank | draft/revise subpoena to verison concerning customer responsible for push server ip address; cover letter and subpoena attachments; attention to service of same | A103 - Draft/revise | $375.00 hr | 0.80 | $300.00 | | |
| 01/18/2018 | Timothy Frank | review/respond to correspondence with a.fonroff re:  monetary demands for mediation | A106 - Communicate | $375.00 hr | 0.60 | $225.00 | | |
| 01/19/2018 | Timothy Frank | draft/revise mediation statement | A103 - Draft/revise | $375.00 hr | 1.80 | $675.00 | | |
| 01/19/2018 | Timothy Frank | draft/revise mediation statement | A103 - Draft/revise | $375.00 hr | 2.60 | $975.00 | | |
| 01/19/2018 | Timothy Frank | review/respond to correspondence with a.fonroff re: depositions notices for defendants; response to deposition notice provided for dish | A106 - Communicate | $375.00 hr | 0.60 | $225.00 | | |
| 01/19/2018 | Timothy Frank | legal research re: deposition notice identifying topic as complaint; objections and process for objecting; cases from assigned magistrate judge concerning same | A102 - Research | $375.00 hr | 0.80 | $300.00 | | |
| 01/19/2018 | Timothy Frank | correspondence from opposing counsel f.lakel re: discovery materials destroyed by postal service | A108 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 01/19/2018 | Timothy Frank | conference with a.fonroff re: case status update | A106 - Communicate | $375.00 hr | 0.40 | $150.00 | | |
| 01/19/2018 | Timothy Frank | review/respond to correspondence with a.fonroff re: requirements and confidentiality of mediation statement; monetary demands for mediation | A106 - Communicate | $375.00 hr | 0.80 | $300.00 | | |
| 01/22/2018 | Timothy Frank | draft/revise deposition notices and topics for defendants tci, pti, and fraifer; attention to service of same | A103 - Draft/revise | $375.00 hr | 0.30 | $112.50 | | |
| 01/22/2018 | Timothy Frank | review/respond to correspondence with a.fonroff re: response to defendants' request for deposition of dish | A106 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 01/22/2018 | Timothy Frank | review/respond to correspondence with opposing counsel f.lakel re: response to defendants' request for deposition of dish; dish's notices of deposition for defendants and other discovery issues | A108 - Communicate | $375.00 hr | 0.60 | $225.00 | | |
| 01/22/2018 | Timothy Frank | legal research re: objections to defendant's notice of deposition of dish based on privilege; contention interrogatories in lieu of deposition | A102 - Research | $375.00 hr | 0.80 | $300.00 | | |
| 01/23/2018 | Timothy Frank | review/analyze legal arguments and strategy re: preparing mediation statement and opening/final settlement demands; review defendants' financial records for purposes of same | A104 - Review/analy | $375.00 hr | 1.60 | $600.00 | | |
| 01/23/2018 | Timothy Frank | correspondence and conference with a.fonroff re: response to defendant's motion to compel discovery | A106 - Communicate | $375.00 hr | 0.60 | $225.00 | | |
| 01/23/2018 | Timothy Frank | review/analyze legal arguments and strategy re: responding to defendant's motion to compel discovery and motion to strike same based on lack of meet/confer; correspondence to a.fonroff re: recommendation on same | A104 - Review/analy | $375.00 hr | 0.80 | $300.00 | | |
| 01/23/2018 | Timothy Frank | legal research for responding to defendant's motion to compel discovery re: cases discussing meet/confer requirements for discovery disputes including cases from assigned magistrate; cases dismissing or striking discovery motions filed without proper meet/confer | A102 - Research | $375.00 hr | 2.20 | $825.00 | | |
| 01/23/2018 | Timothy Frank | correspondence to opposing counsel f.lakel re: discovery materials destroyed by postal service; attention to reproduction of same | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 01/23/2018 | Timothy Frank | correspondence with opposing counsel f.lakel re: scheduling dish deposition | A108 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 01/23/2018 | Timothy Frank | correspondence and conference with a.fonroff re: scheduling dish deposition | A106 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 01/24/2018 | Timothy Frank | legal research for response to defendant's motion to compel discovery: timeliness of responses and waiver of objections, cases finding license negotiations irrelevant in copyright infringement action | A102 - Research | $375.00 hr | 0.80 | $300.00 | | |
| 01/24/2018 | Timothy Frank | legal research re: number of depositions allowed where officer defendant also serves as 30(b)(6) representative; number allowed where related corporate defendants identify same representative for purposes of 30(b)(6) | A102 - Research | $375.00 hr | 1.30 | $487.50 | | |
| 01/24/2018 | Timothy Frank | draft/revise letter in response to defendant's motion to compel discovery concerning meet and confer efforts, timeliness of responses, and clarifying positions on discovery issues raised in motion to compel | A103 - Draft/revise | $375.00 hr | 5.60 | $2,100.00 | | |
| 01/24/2018 | Timothy Frank | review/analyze defendant's motion to compel discovery from dish | A104 - Review/analy | $375.00 hr | 0.70 | $262.50 | | |
| 01/24/2018 | Timothy Frank | review/respond to multiple correspondence with opposing counsel re: scheduling of dish and defendants' depositions | A108 - Communicate | $375.00 hr | 0.40 | $150.00 | | |
| 01/25/2018 | Timothy Frank | draft/revise letter in response to defendant's motion to compel discovery concerning meet and confer efforts, timeliness of responses, and clarifying positions on discovery issues raised in motion to compel | A103 - Draft/revise | $375.00 hr | 0.80 | $300.00 | | |
| 01/25/2018 | Timothy Frank | correspondence and conference with a.fonroff re: mediation opening and final settlement demands; review defendants' financial records for purposes of same | A106 - Communicate | $375.00 hr | 1.20 | $450.00 | | |
| 01/26/2018 | Timothy Frank | review/respond to correspondence with a.fonroff re: scheduling dish deposition and preparation for same | A106 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 01/26/2018 | Timothy Frank | review/respond to multiple correspondence with opposing counsel f.lakel re: scheduling of dish deposition; number of days for depositions of defendants and arguments in support of dish's positions for multiple days | A108 - Communicate | $375.00 hr | 0.90 | $337.50 | | |
| 01/26/2018 | Timothy Frank | review/respond to correspondence with opposing counsel re: defendant's motion to compel discovery from dish; confer with opposing counsel and prepare follow up summary | A108 - Communicate | $375.00 hr | 1.10 | $412.50 | | |
| 01/26/2018 | Timothy Frank | legal research re: cases allowing corporate officer to be deposed both individually and as corporate representative; cases from assigned magistrate judge regarding same | A102 - Research | $375.00 hr | 0.90 | $337.50 | | |
| 01/26/2018 | Timothy Frank | review/analyze legal arguments and strategy re: responding to defendants' request for depositions of k.mcmonnies and s.weller | A104 - Review/analy | $375.00 hr | 0.40 | $150.00 | | |
| 01/29/2018 | Timothy Frank | review/respond to correspondence with verizon re: response to second subpoena concerning additional push server ip addresses | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 01/30/2018 | Timothy Frank | legal research for establishing copyrights in works licensed by intermediaries re: program arrangement as copyrightable compilation; analogous cases involving soundtracks | A102 - Research | $375.00 hr | 2.60 | $975.00 | | |
| 01/30/2018 | Timothy Frank | review/analyze correspondence from opposing counsel f.lakel re: scheduling defendants' depositions; correspondence from s.maqsood re: deposition transcript | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 01/30/2018 | Timothy Frank | correspondence with mbc re: assistance in establishing copyrights and review of screenshots | A108 - Communicate | $375.00 hr | 0.50 | $187.50 | | |
| 01/31/2018 | Timothy Frank | legal research for response to motion to compel re: defendant's ability to challenge licensing terms between dish and networks absent evidence of some existing dispute or specific grounds for dispute; cases concerning copyright protect for works in public domain and copyright owners' obligation to protect works from infringement; discoverability of enforcement actions against unrelated infringers of copyright | A102 - Research | $375.00 hr | 2.30 | $862.50 | | |
| 01/31/2018 | Timothy Frank | review/analyze defendants' amended responses to requests for admission concerning infringement notifications | A104 - Review/analy | $375.00 hr | 0.60 | $225.00 | | |

| Date | TimeKeeper | Description | Code | Rate | Time | Total | Objection | Date |
|---|---|---|---|---|---|---|---|---|
| 01/31/2018 | Timothy Frank | multiple correspondence with opposing counsel f.lakel re: scheduling of defendant's depositions; depositions of nonparties k.mcmonnies and s.weller | A108 - Communicate | $375.00 hr | 0.50 | $187.50 | | |
| 02/01/2018 | Timothy Frank | draft/revise response to defendant's motion to compel discovery from dish | A103 - Draft/revise | $375.00 hr | 5.80 | $2,175.00 | | |
| 02/01/2018 | Timothy Frank | draft/revise t.frank declaration in support of response to defendant's motion to compel discovery; prepare exhibits to same | A103 - Draft/revise | $375.00 hr | 2.60 | $975.00 | | |
| 02/01/2018 | Timothy Frank | review/respond to correspondence with a.fonroff re: draft response to defendant's motion to compel discovery from dish | A106 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 02/01/2018 | Timothy Frank | correspondence with opposing counsel f.lakel re: scheduling of defendant's depositions; transcripts from depositions of a.sfeir and s.maqsood | A108 - Communicate | $375.00 hr | 0.40 | $150.00 | | |
| 02/01/2018 | Timothy Frank | review/respond to correspondence with opposing counsel f.lakel re: dish's interrogatory responses and document production | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 02/01/2018 | Timothy Frank | legal research for response to motion to compel re: cases concerning discoverability of pre-licensing negotiations in copyright infringement action; cases concerning identification of large group of employees and burdens associated with same; whether supporting declaration is required to show undue burden | A102 - Research | $375.00 hr | 2.20 | $825.00 | | |
| 02/02/2018 | Timothy Frank | review/respond to correspondence from verizon re: supplemental subpoena response | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 02/02/2018 | Timothy Frank | draft/revise response to defendant's motion to compel discovery from dish | A103 - Draft/revise | $375.00 hr | 2.60 | $975.00 | | |
| 02/02/2018 | Timothy Frank | conference with a.fonroff re: draft response to defendant's motion to compel discovery from dish; review/analyze employee spreadsheets from dish | A106 - Communicate | $375.00 hr | 0.60 | $225.00 | | |
| 02/02/2018 | Timothy Frank | correspondence with opposing counsel f.lakel re: scheduling of defendant's depositions | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 02/02/2018 | Timothy Frank | review/respond to multiple correspondence with opposing counsel f.lakel re: dish's interrogatory responses and document production; motion to compel discovery | A108 - Communicate | $375.00 hr | 0.80 | $300.00 | | |
| 02/02/2018 | Timothy Frank | legal research for response to motion to compel re: cases concerning discoverability of pre-licensing negotiations in copyright infringement action; cases addressing burden imposed by requests for employee rosters | A102 - Research | $375.00 hr | 2.30 | $862.50 | | |
| 02/05/2018 | Timothy Frank | correspondence with opposing counsel counsel f.lakel re: notice of defendants' depositions; location of dish deposition and notice confirming same | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 02/05/2018 | Timothy Frank | review/respond to correspondence with a.fonroff re: draft response to motion to compel discovery from dish | A106 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 02/05/2018 | Timothy Frank | review/respond to correspondence with a.fonroff re: scheduling of defendants and dish depositions | A106 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 02/05/2018 | Timothy Frank | draft/revise response to defendants' motion to compel discovery from dish; attention to filing of same | A103 - Draft/revise | $375.00 hr | 2.80 | $1,050.00 | | |
| 02/05/2018 | Timothy Frank | draft/revise amended notices of deposition for defendants; attention to service of same and deposition arrangements | A103 - Draft/revise | $375.00 hr | 0.60 | $225.00 | | |
| 02/05/2018 | Timothy Frank | review/analyze multiple correspondence from opposing counsel f.lakel re: copies of subpoena responses | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 02/05/2018 | Timothy Frank | review/respond to multiple correspondence with a.fonroff re: status of defendants' discovery responses and motion to compel same; defendants' untimely responses to requests for admission and position statement on same | A106 - Communicate | $375.00 hr | 1.20 | $450.00 | | |
| 02/06/2018 | Timothy Frank | review/respond to multiple correspondence with opposing counsel f.lakel re: defendants' responses to requests for admission | A108 - Communicate | $375.00 hr | 0.80 | $300.00 | | |
| 02/06/2018 | Timothy Frank | review/analyze profit and loss statements and compare employee salaries to w-2s produced in discovery to identify payments to g.fraifer | A104 - Review/analy | $375.00 hr | 0.40 | $150.00 | | |
| 02/06/2018 | Timothy Frank | legal research for motion for summary judgment re: cases for assigned district court judge concerning deemed admissions in context of summary judgment; cases addressing financial benefit or interest aspect of officer liability for copyright infringement | A102 - Research | $375.00 hr | 1.60 | $600.00 | | |
| 02/06/2018 | Timothy Frank | review/analyze agreements provided by mbc for exhibits to declaration in support of summary judgment; attention to translation of same | A104 - Review/analy | $375.00 hr | 0.80 | $300.00 | | |
| 02/07/2018 | Timothy Frank | review/analyze court's notice rescheduling final pretrial conference | A104 - Review/analy | $375.00 hr | 0.10 | $37.50 | | |
| 02/07/2018 | Timothy Frank | review/analyze translated copy of mbc agreement with production company for purposes of preparing mbc declaration and exhibits | A104 - Review/analy | $375.00 hr | 0.40 | $150.00 | | |
| 02/07/2018 | Timothy Frank | draft/revise naga declaration in support of motion for summary judgment; prepare exhibits to same | A103 - Draft/revise | $375.00 hr | 1.60 | $600.00 | | |
| 02/07/2018 | Timothy Frank | review/respond to correspondence from court reporter re: errata and transcript from s.maqsood deposition | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 02/08/2018 | Timothy Frank | draft/revise mediation statement; prepare exhibits to same | A103 - Draft/revise | $375.00 hr | 3.30 | $1,237.50 | | |
| 02/09/2018 | Timothy Frank | draft/revise mediation statement; prepare exhibits to same | A103 - Draft/revise | $375.00 hr | 4.60 | $1,725.00 | | |
| 02/09/2018 | Timothy Frank | review/respond to correspondence with opposing counsel f.lakel re: defendants' responses to requests for admission | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 02/09/2018 | Timothy Frank | conference and multiple correspondence with a.fonroff re: defendants' responses to requests for admission; dish deposition preparation and summary of documents for review | A106 - Communicate | $375.00 hr | 0.60 | $225.00 | | |
| 02/12/2018 | Timothy Frank | review/respond to correspondence with a.fonroff re: depositions locations; correspondence to opposing counsel f.lakel re: same | A106 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 02/12/2018 | Timothy Frank | draft/revise mediation statement; prepare exhibits to same | A103 - Draft/revise | $375.00 hr | 4.30 | $1,612.50 | | |
| 02/14/2018 | Timothy Frank | review/respond to correspondence with a.fonroff re: dish deposition | A106 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 02/14/2018 | Timothy Frank | review/respond to correspondence with opposing counsel f.lakel re: notice of dish deposition | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 02/15/2018 | Timothy Frank | review/respond to correspondence with a.fonroff re: scope of dish deposition and confirmation from opposing counsel re: same | A106 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 02/15/2018 | Timothy Frank | draft/revise objections to defendants' notice of deposition of dish | A103 - Draft/revise | $375.00 hr | 0.30 | $112.50 | | |
| 02/16/2018 | Timothy Frank | conference with a.fonroff re: case analysis and updates; correspondence concerning potential depositions of s.weller and k.mcmonnies | A106 - Communicate | $375.00 hr | 0.60 | $225.00 | | |
| 02/16/2018 | Timothy Frank | draft/revise mbc declaration in support of motion for summary judgment; exhibits to same | A103 - Draft/revise | $375.00 hr | 2.30 | $862.50 | | |
| 02/16/2018 | Timothy Frank | plan/prepare for deposition of dish-i.slowikowska; documents for review during deposition prep meeting; discussion topics for meeting | A101 - Plan and prep | $375.00 hr | 2.80 | $1,050.00 | | |
| 02/19/2018 | Timothy Frank | review/respond to multiple correspondence and conference with a.fonroff re: document and deposition subpoenas to dish and various non-parties; motion to compel discovery and motion to withdraw deemed admissions and responses to same | A106 - Communicate | $375.00 hr | 1.20 | $450.00 | | |
| 02/19/2018 | Timothy Frank | review/anlayze document and deposition subpoenas to dish and various non-parties; correspondence from opposing counsel f.lakel re: same | A104 - Review/analy | $375.00 hr | 0.90 | $337.50 | | |
| 02/19/2018 | Timothy Frank | draft/revise response to defendants' motion to withdraw deemed admissions | A103 - Draft/revise | $375.00 hr | 2.60 | $975.00 | | |
| 02/19/2018 | Timothy Frank | correspondence with verizon re: supplemental subpoena response | A108 - Communicate | $375.00 hr | 0.40 | $150.00 | | |
| 02/19/2018 | Timothy Frank | review/analyze defendants' second motion to compel discovery; defendants' motion to withdraw deemed admissions; outline comments on responses to same | A104 - Review/analy | $375.00 hr | 1.60 | $600.00 | | |
| 02/20/2018 | Timothy Frank | draft/revise t.frank declaration and exhibits in support of response to defendants' motion to withdraw deemed admissions | A103 - Draft/revise | $375.00 hr | 2.20 | $825.00 | | |
| 02/20/2018 | Timothy Frank | review/analyze supboena responses from service providers for instances where defendants were forwarded infringement notices for purposes of responding to defendants' motion to withdraw deemed admissions | A104 - Review/analy | $375.00 hr | 2.60 | $975.00 | | |
| 02/20/2018 | Timothy Frank | prepare correspondence to opposing counsel f.lakel re: second motion to compel discovery from dish and reasons for withdrawing same; outline of arguments for response to motion to compel discovery | A108 - Communicate | $375.00 hr | 1.80 | $675.00 | | |

| Date | TimeKeeper | Description | Code | Rate | Time | Total | Objection | Date |
|---|---|---|---|---|---|---|---|---|
| 02/20/2018 | Timothy Frank | review/respond to multiple correspondnece with opposing counsel f.lakel re: verizon supplemental subpoena response | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 02/20/2018 | Timothy Frank | correspondence and conference with a.fonoroff re: depositions of k.mcmonnies, s.weller, and dish-i.slowikowska; subpoenas from defendants pertaining to depositions and requests for documents from additional non-parties and dish | A106 - Communicate | $375.00 hr | 0.80 | $300.00 | | |
| 02/20/2018 | Timothy Frank | review/respond to multiple correspondence with opposing counsel f.lakel re: document and deposition subpoenas to dish and various non-parties | A108 - Communicate | $375.00 hr | 0.70 | $262.50 | | |
| 02/21/2018 | Timothy Frank | review/respond to multiple correspondence with opposing counsel f.lakel re: depositions of m.marcos, k.mcmonnies, and s.weller | A108 - Communicate | $375.00 hr | 0.60 | $225.00 | | |
| 02/21/2018 | Timothy Frank | prepare correspondence to opposing counsel f.lakel re: verizon supplemental document production | A108 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 02/21/2018 | Timothy Frank | conference and correspondnece with a.fonoroff re: dish and non-party depositions; dates of stb purchases for purposes identifying potential document custodians; defendants' motion to withdraw deemed admissions | A106 - Communicate | $375.00 hr | 0.60 | $225.00 | | |
| 02/21/2018 | Timothy Frank | correspondence with opposing counsel f.lakel re: withdrawing motion concerning deemed admissions and dish's proposed response to motion | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 02/21/2018 | Timothy Frank | plan/prepare for deposition of dish-i.slowikowska; documents for review and outline of topics to cover during deposition prep session | A101 - Plan and prep | $375.00 hr | 2.40 | $900.00 | | |
| 02/21/2018 | Timothy Frank | legal research for response to defendants' motion to withdraw deemed admissions re: eleventh circuit cases ordering party to revist responses when allowing deemed admissions to be withdrawn; cases refusing withdrawal where responses shown to be false | A102 - Research | $375.00 hr | 1.80 | $675.00 | | |
| 02/22/2018 | Timothy Frank | review/respond to multiple correspondence with opposing counsel f.lakel re: depositions of k.mcmonnies and s.weller; confer with court reporters re: same; deposition of m.marcos | A101 - Plan and prep | $375.00 hr | 0.80 | $300.00 | | |
| 02/22/2018 | Timothy Frank | plan/prepare for deposition of dish-i.slowikowska; meeting with i.slowikowska and a.fonoroff re: same | A101 - Plan and prep | $375.00 hr | 8.20 | $3,075.00 | | |
| 02/22/2018 | Timothy Frank | review/analyze exhibits for proposed depositions of k.mcmonnies and s.weller | A104 - Review/analy | $375.00 hr | 0.60 | $225.00 | | |
| 02/22/2018 | Timothy Frank | draft/revise objections to deposition and document subpoena served on dish-i.slowikowska | A103 - Draft/revise | $375.00 hr | 0.70 | $262.50 | | |
| 02/23/2018 | Timothy Frank | draft/revise response to motion to withdraw deemded admissions; t.frank declaration and exhibits in support; attention to filing and service of same | A103 - Draft/revise | $375.00 hr | 1.30 | $487.50 | | |
| 02/23/2018 | Timothy Frank | review/respond to correspondence with opposing counsel f.lakel re: depositions of k.mcmonnies and s.weller; additional exhibits for use at depositions; review same; conference with s.weller re: contact from process server | A108 - Communicate | $375.00 hr | 0.70 | $262.50 | | |
| 02/23/2018 | Timothy Frank | plan/prepare for depositions of defendants g.fraifer, tele center, and planet telecom; prepare exhibits for deposition | A101 - Plan and prep | $375.00 hr | 7.60 | $2,850.00 | | |
| 02/24/2018 | Timothy Frank | plan/prepare for depositions of defendants g.fraifer, tele center, and planet telecom; prepare exhibits for deposition | A101 - Plan and prep | $375.00 hr | 8.40 | $3,150.00 | | |
| 02/24/2018 | Timothy Frank | review/analyze amended notice of deposition for dish and document requests; correspondence from opposing counsel f.lakel re: same | A104 - Review/analy | $375.00 hr | 0.40 | $150.00 | | |
| 02/25/2018 | Timothy Frank | review/respond to multiple correspondence with opposing counsel f.lakel re: depositions of k.mcmonnies and s.weller; document subpoenas to nagra and ideap | A108 - Communicate | $375.00 hr | 0.60 | $225.00 | | |
| 02/26/2018 | Timothy Frank | plan/prepare for depositions of defendants g.fraifer, tele center, and planet telecom; prepare exhibits for deposition | A101 - Plan and prep | $375.00 hr | 5.30 | $1,987.50 | | |
| 02/26/2018 | Timothy Frank | review/analyze legal arguments and strategy re: objections to subpoena served on dish-i.slowikowska; draft objections to subpoena and comments on same | A104 - Review/analy | $375.00 hr | 1.20 | $450.00 | | |
| 02/27/2018 | Timothy Frank | appear for/attend depositions of defendants g.fraifer, tele center, and planet telecom | A109 - Appear for/at | $375.00 hr | 9.40 | $3,525.00 | | |
| 02/27/2018 | Timothy Frank | draft/revise objections to document subpoena directed to dish-i.slowikowska | A103 - Draft/revise | $375.00 hr | 0.50 | $187.50 | | |
| 02/28/2018 | Timothy Frank | correspondence to opposing counsel f.lakel re: production of additional programming agreements under protective order; attention to bates labeling same for production | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 02/28/2018 | Timothy Frank | appear for/attend depositions of defendants fraifer, tele-center, and planet telecom | A109 - Appear for/at | $375.00 hr | 7.80 | $2,925.00 | | |
| 03/01/2018 | Timothy Frank | plan/prepare for deposition of dish-i.slowikowska | A101 - Plan and prep | $375.00 hr | 1.20 | $450.00 | | |
| 03/01/2018 | Timothy Frank | appear for/attend deposition of dish-i.slowikowska | A109 - Appear for/at | $375.00 hr | 6.40 | $2,400.00 | | |
| 03/01/2018 | Timothy Frank | draft/revise mediation statement and exhibits to same | A103 - Draft/revise | $375.00 hr | 0.80 | $300.00 | | |
| 03/02/2018 | Timothy Frank | draft/revise response to defendant's second motion to compel discovery from dish | A103 - Draft/revise | $375.00 hr | 5.60 | $2,100.00 | | |
| 03/02/2018 | Timothy Frank | correspondence with a.fonoroff re: response to defendant's second motion to compel discovery from dish | A106 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 03/02/2018 | Timothy Frank | correspondence with a.fonoroff re: depositions of non-parties k.mcmonnies and s.weller | A106 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 03/05/2018 | Timothy Frank | draft/revise mediation statement; prepare exhibits to same | A103 - Draft/revise | $375.00 hr | 2.80 | $1,050.00 | | |
| 03/05/2018 | Timothy Frank | review/respond to correspondence with mediator's office re: mediation statement and exhibits | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 03/05/2018 | Timothy Frank | draft/revise t.frank declaration in support of response to second motion to compel discovery from dish; prepare exhibits to declaration | A103 - Draft/revise | $375.00 hr | 2.40 | $900.00 | | |
| 03/05/2018 | Timothy Frank | draft/revise response to second motion to compel discovery from dish; attention to filing and service of same | A103 - Draft/revise | $375.00 hr | 1.40 | $525.00 | | |
| 03/05/2018 | Timothy Frank | correspondence with opposing counsel f.lakel re: intention as to additional discovery after discovery cutoff; depositions of mcmonnies and weller | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 03/05/2018 | Timothy Frank | correspondence and conference with a.fonoroff re: mediation statement; stipulation as to limited additional discovery with defendants | A106 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 03/06/2018 | Timothy Frank | review/respond to correspondence with mediator's office re: mediation statement and exhibits; lunch arrangements | A108 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 03/06/2018 | Timothy Frank | legal research for preparing imd declaration in support of motion for summary judgment re: inter-company copyright transfers and need for documentation of same; testimony as to copyright ownership and transfer at summary judgment | A102 - Research | $375.00 hr | 1.20 | $450.00 | | |
| 03/06/2018 | Timothy Frank | review/revise statement of undisputed facts in support of motion for summary judgment on copyright infringment claim | A103 - Draft/revise | $375.00 hr | 2.80 | $1,050.00 | | |
| 03/07/2018 | Timothy Frank | plan/prepare for court ordered mediation | A101 - Plan and prep | $375.00 hr | 2.20 | $825.00 | | |
| 03/07/2018 | Timothy Frank | correspondence with a.fonoroff re: settlement proposal for mediation | A106 - Communicate | $375.00 hr | 0.60 | $225.00 | | |
| 03/07/2018 | Timothy Frank | review/analyze defendants' mediation statement | A104 - Review/analy | $375.00 hr | 0.70 | $262.50 | | |
| 03/08/2018 | Joseph Boyle | strategy analysis and discussion re late discovery depos and requests by opposing counsel; third parties; privilege issues | A104 - Review/analy | $440.00 hr | 0.70 | $308.00 | | |
| 03/08/2018 | Timothy Frank | review/respond to correspondence with k.mcmonnies re: deposition dates | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 03/08/2018 | Timothy Frank | legal research for responding to defendants' argument concerning timeliness of copyright registrations and commencement of infringment prior to registration | A102 - Research | $375.00 hr | 0.80 | $300.00 | | |
| 03/08/2018 | Timothy Frank | draft/revise mbc declaration in support of motion for summary judgment; exhibits to same | A103 - Draft/revise | $375.00 hr | 1.40 | $525.00 | | |
| 03/08/2018 | Timothy Frank | appear/for attend court ordered mediation | A109 - Appear for/at | $375.00 hr | 5.50 | $2,062.50 | | |
| 03/08/2018 | Timothy Frank | plan/prepare for court ordered mediation | A101 - Plan and prep | $375.00 hr | 1.80 | $675.00 | | |
| 03/08/2018 | Timothy Frank | review/analyze legal arguments and strategy re: limited extension of discovery period to accommodate third party depositions and document production | A104 - Review/analy | $375.00 hr | 0.40 | $150.00 | | |

| Date | TimeKeeper | Description | Code | Rate | Time | Total | Objection | Date |
|---|---|---|---|---|---|---|---|---|
| 03/08/2018 | Timothy Frank | review/analyze correspondence from mediator's office re: mediation fees; attention to payment of same | A108 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 03/09/2018 | Timothy Frank | review/respond to multiple correspondence with opposing counsel f.lakel re: agreed motion to allow for additional depositions and continuance of msj deadlines | A108 - Communicate | $375.00 hr | 0.40 | $150.00 | | |
| 03/09/2018 | Timothy Frank | draft/revise joint motion to continue discovery period for additional depositions and extension of dispositive motion deadline; review court's local rules and judge's standing order re: requirements for same; correspondence with a.fonoroff re: same | A103 - Draft/revise | $375.00 hr | 1.80 | $675.00 | | |
| 03/09/2018 | Timothy Frank | conference and correspondence with e.patterson at ethos risk services re: response to defendants' subpoena and copy of production | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 03/12/2018 | Timothy Frank | review/respond to multiple correspondence with verizon re: supplemental subpoena response; custodian of records certification | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 03/12/2018 | Timothy Frank | draft/revise agreed motion to conduct additional non-party depositions and extend dispositive motion deadline; attention to filing and service of same | A103 - Draft/revise | $375.00 hr | 0.40 | $150.00 | | |
| 03/12/2018 | Timothy Frank | correspondence with opposing counsel f.lakel re: agreed motion to conduct additional non-party depositions and extend dispositive motion deadline | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 03/12/2018 | Timothy Frank | review/analyze legal arguments and strategy re: deposition of k.mcmonnies and privilege implications of same | A104 - Review/analy | $375.00 hr | 0.60 | $225.00 | | |
| 03/12/2018 | Timothy Frank | legal research for motion for summary judgment: cases addressing cdn or other similar services in context of violation of copyrights | A102 - Research | $375.00 hr | 2.80 | $1,050.00 | | |
| 03/12/2018 | Timothy Frank | review/analyze deposition transcripts in preparation of motion for summary judgment | A104 - Review/analy | $375.00 hr | 2.40 | $900.00 | | |
| 03/12/2018 | Timothy Frank | review/respond to correspondence from esquire re: deposition transcripts; correspondence to opposing counsel f.lakel re: availability of transcripts for review | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 03/12/2018 | Timothy Frank | correspondence with mbc re: declaration in support of motion for summary judgment; exhibits to same | A108 - Communicate | $375.00 hr | 0.40 | $150.00 | | |
| 03/12/2018 | Timothy Frank | draft/revise mbc declaration in support of motion for summary judgment; prepare exhibits to same | A103 - Draft/revise | $375.00 hr | 2.60 | $975.00 | | |
| 03/13/2018 | Timothy Frank | review/analyze court order granting motion for limited additional discovery and continuance of msj deadline | A104 - Review/analy | $375.00 hr | 0.10 | $37.50 | | |
| 03/13/2018 | Timothy Frank | review/analyze correspondence from court reporter re: transcripts from g.fraifer depositions and availability of same for review by witness | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 03/13/2018 | Timothy Frank | review/respond to correspondence with a.fonoroff re: deposition transcripts; additional non-party depositions | A106 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 03/13/2018 | Timothy Frank | draft/revise memorandum in support of motion for summary judgment re: copyright infringement | A103 - Draft/revise | $375.00 hr | 2.60 | $975.00 | | |
| 03/14/2018 | Timothy Frank | legal research for motion for summary judgment re: notice of intent to rely on foreign law and timing for notice of same under frcp 44.1 | A102 - Research | $375.00 hr | 0.60 | $225.00 | | |
| 03/14/2018 | Timothy Frank | conference with a.fonoroff re: legal arguments and strategy for motion for summary judgment | A106 - Communicate | $375.00 hr | 1.60 | $600.00 | | |
| 03/14/2018 | Timothy Frank | draft/revise declaration of p.metral in support of motion for summary judgment; exhibits to same | A103 - Draft/revise | $375.00 hr | 2.80 | $1,050.00 | | |
| 03/14/2018 | Timothy Frank | correspondence with p.metral re: declaration in support of motion for summary judgment | A108 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 03/14/2018 | Timothy Frank | correspondence with ethos risk services re: documents produced in response to defendants' subpoena | A108 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 03/14/2018 | Timothy Frank | correspondence to opposing counsel f.lakel re: production of programming agreements; renewed offer of inspection | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 03/14/2018 | Timothy Frank | draft/revise memorandum in support of motion for summary judgment re: copyright infringement claim | A103 - Draft/revise | $375.00 hr | 2.40 | $900.00 | | |
| 03/15/2018 | Timothy Frank | correspondence from opposing counsel f.lakel re: deposition of k.mcmonnies | A108 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 03/15/2018 | Timothy Frank | correspondence with ethos re: documents produced in response to defendants' subpoena; client authorization for release of same | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 03/15/2018 | Timothy Frank | review/analyze legal arguments and strategy for deposition of k.mcmonnies; possible exhibits and prior positions taken by dish concerning stb purchases by nagra and ethos | A104 - Review/analy | $375.00 hr | 0.80 | $300.00 | | |
| 03/16/2018 | Timothy Frank | review/analyze documents produced in response to defendants' subpoena to ethos; correspondence with ethos and k.mcmonnies re: same | A104 - Review/analy | $375.00 hr | 0.40 | $150.00 | | |
| 03/16/2018 | Timothy Frank | correspondence with opposing counsel f.lakel re: deposition of k.mcmonnies | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 03/20/2018 | Timothy Frank | review/respond to correspondence with a.fonoroff re: ethos subpoena response | A106 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 03/20/2018 | Timothy Frank | review/analyze stragety for k.mcmonnies deposition; witness and mileage fees; avoiding supboena with additional document requests | A104 - Review/analy | $375.00 hr | 0.40 | $150.00 | | |
| 03/20/2018 | Timothy Frank | correspondence with court reporter re: transcript for i.slowikowska deposition | A108 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 03/20/2018 | Timothy Frank | draft/revise mbc declaration and exhibits in support of motion for summary judgment | A103 - Draft/revise | $375.00 hr | 1.80 | $675.00 | | |
| 03/21/2018 | Timothy Frank | review/respond to correspondence with a.fonoroff re: status updates on depositions, summary judgment motion and declarations in support of same | A106 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 03/21/2018 | Timothy Frank | correspondence with opposing counsel f.lakel re: mcmonnies and weller depositions | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 03/21/2018 | Timothy Frank | review/analyze deposition transcripts of g.fraifer, s.feir, and s.maqsood for preparing statement of facts in support of motion for summary on copyright claim | A104 - Review/analy | $375.00 hr | 3.30 | $1,237.50 | | |
| 03/21/2018 | Timothy Frank | draft/revise statement of undisputed facts in support of motion for summary judgment on copyright claim | A103 - Draft/revise | $375.00 hr | 2.20 | $825.00 | | |
| 03/22/2018 | Joseph Boyle | review and analyze msj materials and strategy analysis and discussion re same and re discovery and settlement | A104 - Review/analy | $440.00 hr | 0.50 | $220.00 | | |
| 03/22/2018 | Timothy Frank | correspondence with a.fonoroff re: attendance at k.mcmonnies deposition | A106 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 03/22/2018 | Timothy Frank | draft/revise memorandum in support of motion for summary judgment on copyright claim; statement of undisputed facts in support of same | A103 - Draft/revise | $375.00 hr | 6.80 | $2,550.00 | | |
| 03/22/2018 | Timothy Frank | legal research for motion for summary judgment re:  cases addressing cdn or other similar services in context of direct copyright infringement and volitional conduct | A102 - Research | $375.00 hr | 3.40 | $1,275.00 | | |
| 03/22/2018 | Timothy Frank | review/analyze i.slowikowska deposition transcript for purposes of preparing motion for summary judgment | A104 - Review/analy | $375.00 hr | 1.60 | $600.00 | | |
| 03/23/2018 | Timothy Frank | appear for/attend deposition of k.mcmonnies | A109 - Appear for/at | $375.00 hr | 1.50 | $562.50 | | |
| 03/23/2018 | Timothy Frank | correspondence with opposing counsel f.lakel re: deposition of s.weller | A108 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 03/23/2018 | Timothy Frank | review/respond to correspondence with a.fonoroff re: i.slowikowska deposition transcript and errata; update on status of programmer declarations | A106 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 03/23/2018 | Timothy Frank | draft/revise memorandum in support of motion for summary judgment on copyright claim; statement of undisputed facts in support of same | A103 - Draft/revise | $375.00 hr | 6.70 | $2,512.50 | | |
| 03/23/2018 | Timothy Frank | legal research for motion for summary judgment on copyright claim re:  eleventh cases awarding maximum statutory damages; cases awarding both statutory damages and profits; cases finding profits/actual damages need not be addressed in setting statutory damages | A102 - Research | $375.00 hr | 3.60 | $1,350.00 | | |
| 03/26/2018 | Timothy Frank | draft/revise memorandum in support of motion for summary judgment on copyright infringement claim; statement of undisputed facts in support of same | A103 - Draft/revise | $375.00 hr | 6.80 | $2,550.00 | | |
| 03/26/2018 | Timothy Frank | legal research for motion for summary judgment on copyright claim re:  eleventh circuit legal standard; copyright transfer and effect of registration as to foreign works; cases preventing infringer from challenging copyright transfer agreements | A102 - Research | $375.00 hr | 2.30 | $862.50 | | |
| 03/27/2018 | Timothy Frank | draft/revise p.metral declaration in support of motion for summary judgment; prepare exhibits to same | A103 - Draft/revise | $375.00 hr | 3.20 | $1,200.00 | | |
| 03/27/2018 | Timothy Frank | review/respond to correspondence with p.metral re: declaration in support of motion for summary judgment | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |

| Date | TimeKeeper | Description | Code | Rate | Time | Total | Objection | Date |
|------|-----------|-------------|------|------|------|-------|-----------|------|
| 03/27/2018 | Timothy Frank | draft/revise memorandum in support of motion for summary judgment on copyright infringement claim; statement of undisputed facts in support of same | A103 - Draft/revise | $375.00 hr | 5.80 | $2,175.00 | | |
| 03/28/2018 | Timothy Frank | review/respond to correspondence with a.fonoroff re: i.slowikowska deposition transcript review; declaration in support of motion for summary judgment | A106 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 03/28/2018 | Timothy Frank | legal research for motion for summary judgment on copyright claim re: cases allowing plaintiff to rely on copyright registration by licensor or assignee | A102 - Research | $375.00 hr | 1.40 | $525.00 | | |
| 03/29/2018 | Timothy Frank | draft/revise memorandum in support of motion for summary judgment on copyright infringement claim; statement of undisputed facts in support of same | A103 - Draft/revise | $375.00 hr | 7.20 | $2,700.00 | | |
| 03/29/2018 | Timothy Frank | legal research for motion for summary judgment on copyright claim re: cases allowing plaintiff to rely on copyright registration by licensor or assignee; cases holding corporate office liable for infringement at summary judgment; cases holding related companies reliable under alter ego theory in copyright infringement context; cases finding officer need not actually benefit from infringement for individual liability | A102 - Research | $375.00 hr | 2.40 | $900.00 | | |
| 03/30/2018 | Joseph Boyle | review deposition transcript for summary judgment evidence; review draft declarations and revisions and open areas; research re program names and identifying produced series | A104 - Review/analy | $440.00 hr | 1.20 | $528.00 | | |
| 03/30/2018 | Timothy Frank | review/analyze correspondence from i.slowikowska re: deposition transcript errata | A106 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 03/30/2018 | Timothy Frank | correspondence with opposing counsel f.lakel re:  agreed statement of undisputed facts and conference to discuss same | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 03/30/2018 | Timothy Frank | draft/revise memorandum in support of motion for summary judgment on copyright infringement claim; statement of undisputed facts in support of same | A103 - Draft/revise | $375.00 hr | 6.80 | $2,550.00 | | |
| 04/01/2018 | Timothy Frank | review/analyze mbc agreements for preparing declaration in support of motion for summary judgment | A104 - Review/analy | $375.00 hr | 0.70 | $262.50 | | |
| 04/01/2018 | Timothy Frank | draft/revise mbc and imd declarations in support of motion for summary judgment and exhibits to same | A103 - Draft/revise | $375.00 hr | 1.10 | $412.50 | | |
| 04/01/2018 | Timothy Frank | draft/revise i.slowikowska declaration in support of motion for summary judgment; prepare exhibits to same | A103 - Draft/revise | $375.00 hr | 2.30 | $862.50 | | |
| 04/02/2018 | Timothy Frank | draft/revise errata for s.slowikowska deposition transcript; correspondence with a.fonoroff re: revisions to same | A103 - Draft/revise | $375.00 hr | 0.30 | $112.50 | | |
| 04/02/2018 | Timothy Frank | review/respond to correspondence with opposing counsel f.lakel re: statements of undisputed facts in support of motions for summary judgment | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 04/02/2018 | Timothy Frank | review/analyze correspondence from a.fonoroff re: comments on draft motion for summary judgment and statement of facts; additional considerations for anticipating opposition arguments and addressing same | A106 - Communicate | $375.00 hr | 0.80 | $300.00 | | |
| 04/02/2018 | Timothy Frank | draft/revise i.slowikowska declaration in support of motion for summary judgment; prepare exhibits to same | A103 - Draft/revise | $375.00 hr | 1.40 | $525.00 | | |
| 04/02/2018 | Timothy Frank | conference with opposing counsel f.lakel re: hearing on defendants' motions to compel and motion to withdraw admissions | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 04/02/2018 | Timothy Frank | draft/revise memorandum in support of motion for summary judgment as to copyright infringement claim; statement of undisputed facts in support of same | A103 - Draft/revise | $375.00 hr | 7.60 | $2,850.00 | | |
| 04/03/2018 | Timothy Frank | review/analyze notice setting hearing on defendants' motions to compel and motion to withdraw admissions; conference with court clerk re: same; correspondence with local counsel re: attendance at hearing | A104 - Review/analy | $375.00 hr | 0.40 | $150.00 | | |
| 04/03/2018 | Timothy Frank | review/respond to correspondence with a.fonoroff re: revisions to declarations from haytham and i.slowikowska | A106 - Communicate | $375.00 hr | 0.40 | $150.00 | | |
| 04/03/2018 | Timothy Frank | draft/revise memorandum in support of motion for summary judgment as to copyright infringement claim; statement of undisputed facts in support of same | A103 - Draft/revise | $375.00 hr | 4.40 | $1,650.00 | | |
| 04/03/2018 | Timothy Frank | plan/prepare for hearing on defendants' two motions to compel discovery and motion to withdraw admissions | A101 - Plan and prep | $375.00 hr | 1.60 | $600.00 | | |
| 04/03/2018 | Timothy Frank | legal research for motion for summary judgment: 11th circuit cases addressing willfulness, statutory damages and factors to consider in awarding same; 11th circuit cases for establishing entitlement to permanent injunction | A102 - Research | $375.00 hr | 2.30 | $862.50 | | |
| 04/04/2018 | Timothy Frank | review/respond to correspondence with opposing counsel f.lakel re: proposed joint statement of undisputed facts; review/analyze same | A108 - Communicate | $375.00 hr | 0.40 | $150.00 | | |
| 04/04/2018 | Timothy Frank | review/respond to correspondence with a.fonoroff re: motion for summary judgment; i.slowikowska declaration; mbc declaration; defendants' revised settlement proposal | A106 - Communicate | $375.00 hr | 0.70 | $262.50 | | |
| 04/04/2018 | Timothy Frank | legal research for motion for summary judgment re: applicable foreign laws and courts applying same; courts awarding statutory damages and profits; deducting overhead and other general costs and burden in establishing same; cases awarding attorney's fees; cases addressing timeliness of copyright registrations | A102 - Research | $375.00 hr | 3.30 | $1,237.50 | | |
| 04/04/2018 | Timothy Frank | draft/revise memorandum in support of motion for summary judgment as to copyright infringement claim; statement of undisputed facts in support of same | A103 - Draft/revise | $375.00 hr | 4.60 | $1,725.00 | | |
| 04/05/2018 | Timothy Frank | draft/revise mbc declaration in support motion for summary judgment | A103 - Draft/revise | $375.00 hr | 0.70 | $262.50 | | |
| 04/05/2018 | Timothy Frank | conference and correspondence with a.fonoroff re: motion for summary judgment | A106 - Communicate | $375.00 hr | 1.40 | $525.00 | | |
| 04/05/2018 | Timothy Frank | draft/revise t.frank declaration in support of motion for summary judgment; prepare exhibits to same | A103 - Draft/revise | $375.00 hr | 2.20 | $825.00 | | |
| 04/05/2018 | Timothy Frank | plan/prepare for hearing on defendants' two motions to compel discovery and motion to withdraw admissions | A101 - Plan and prep | $375.00 hr | 0.90 | $337.50 | | |
| 04/05/2018 | Timothy Frank | appear for/attend hearing on defendants' two motions to compel discovery and motion to withdraw admissions | A109 - Appear for/at | $375.00 hr | 0.70 | $262.50 | | |
| 04/05/2018 | Timothy Frank | review/analyze order denying defendants' two motions to compel discovery and granting motion to withdraw admissions | A104 - Review/analy | $375.00 hr | 0.10 | $37.50 | | |
| 04/05/2018 | Timothy Frank | review/analyze multiple motions for summary judgment and related filing by defendants; court's docket entries striking parts of same | A104 - Review/analy | $375.00 hr | 0.40 | $150.00 | | |
| 04/05/2018 | Timothy Frank | conference with opposing counsel f.lakel re: response to defendants' proposed statement of undisputed facts | A108 - Communicate | $375.00 hr | 0.50 | $187.50 | | |
| 04/05/2018 | Timothy Frank | review/analyze defendants' proposed statement of undisputed facts; prepare comments on same | A104 - Review/analy | $375.00 hr | 0.40 | $150.00 | | |
| 04/05/2018 | Timothy Frank | draft/revise memorandum in support of motion for summary judgment as to copyright infringement claim; statement of undisputed facts in support of same | A103 - Draft/revise | $375.00 hr | 2.60 | $975.00 | | |
| 04/05/2018 | Timothy Frank | legal research for motion for summary judgment re: cases discussing function of cdns; cases discussing liability of cdn customer for direct copyright infringement | A102 - Research | $375.00 hr | 1.60 | $600.00 | | |
| 04/06/2018 | Timothy Frank | review/analyze minutes from hearing defendants' motions to compel discovery and motion to withdraw admissions | A104 - Review/analy | $375.00 hr | 0.10 | $37.50 | | |
| 04/06/2018 | Timothy Frank | review/respond to correspondence with opposing counsel f.lakel re: dish's proposed statement of undisputed facts in support of motion for summary judgment | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 04/06/2018 | Timothy Frank | review/analyze motions for summary judgment and supplemental filing by defendants | A104 - Review/analy | $375.00 hr | 0.30 | $112.50 | | |
| 04/06/2018 | Timothy Frank | conference and correspondence with a.fonoroff re: motion for summary judgment | A106 - Communicate | $375.00 hr | 0.90 | $337.50 | | |
| 04/06/2018 | Timothy Frank | legal research for considering motion to strike two motions for summary judgment filed by defendants as violation of court's procedures; court's handling of multiple summary judgment motions in prior cases | A102 - Research | $375.00 hr | 0.60 | $225.00 | | |

| Date | TimeKeeper | Description | Code | Rate | Time | Total | Objection | Date |
|---|---|---|---|---|---|---|---|---|
| 04/06/2018 | Timothy Frank | draft/revise memorandum in support of motion for summary judgment; statement of undisputed facts in support of same; attention to preparing appendix of exhibits and filing of same | A103 - Draft/revise | $375.00 hr | 4.80 | $1,800.00 | | |
| 04/06/2018 | Timothy Frank | draft/revise t.frank declaration in support of motion for summary judgment; prepare exhibits to same | A103 - Draft/revise | $375.00 hr | 2.60 | $975.00 | | |
| 04/09/2018 | Timothy Frank | review/analyze defendants' motions for summary judgment and related filings; correspondence with a.fonoroff re: copies of same | A104 - Review/analy | $375.00 hr | 0.90 | $337.50 | | |
| 04/09/2018 | Timothy Frank | review/respond to correspondence with opposing counsel re: exhibits to dish's summary judgment motion; settlement | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 04/09/2018 | Timothy Frank | draft/revise response to factual allegations in defendants' two motions for summary judgment | A103 - Draft/revise | $375.00 hr | 4.80 | $1,800.00 | | |
| 04/10/2018 | Timothy Frank | correspondence and conference with a.fonoroff re: response to defendants' motions for summary judgment | A106 - Communicate | $375.00 hr | 0.60 | $225.00 | | |
| 04/10/2018 | Timothy Frank | prepare correspondence to opposing counsel f.lakel re: defendants' improperly filed summary judgment motions; extension of time to respond to same | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 04/10/2018 | Timothy Frank | legal research for response to defendants' motion for summary judgment: additional cases addressing timeliness of copyright registrations; cases addressing redacted copyright transfer documents and impact of same on summary judgment | A102 - Research | $375.00 hr | 2.30 | $862.50 | | |
| 04/10/2018 | Timothy Frank | draft/revise response to factual allegations in defendants' two motions for summary judgment | A103 - Draft/revise | $375.00 hr | 5.60 | $2,100.00 | | |
| 04/11/2018 | Timothy Frank | conference with opposing counsel f.lakel re: defendants' improperly filed summary judgment motions; extension of time to respond to same | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 04/11/2018 | Timothy Frank | review/respond to correspondence with a.fonoroff re: extension of time to respond to summary judgment motions | A106 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 04/11/2018 | Timothy Frank | draft/revise agreed motion to extend time for parties to respond to motions for summary judgment; attention to filing of same | A103 - Draft/revise | $375.00 hr | 1.10 | $412.50 | | |
| 04/11/2018 | Timothy Frank | review/respond to correspondence with opposing counsel f.lakel re: agreed motion to extend time to respond to summary judgment motions | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 04/11/2018 | Timothy Frank | draft/revise response to defendants' motion for summary judgment as to copyright infringement claim | A103 - Draft/revise | $375.00 hr | 6.40 | $2,400.00 | | |
| 04/12/2018 | Joseph Boyle | review draft msj materials and exhibits related to same; research and discussions | A104 - Review/analy | $440.00 hr | 0.60 | $264.00 | | |
| 04/12/2018 | Timothy Frank | review/analyze court's order extending time for summary judgment responses | A104 - Review/analy | $375.00 hr | 0.10 | $37.50 | | |
| 04/12/2018 | Timothy Frank | draft/revise response to fact allegations in defendants' two motions for summary judgment; response to argument portion of motion concerning copyright claim | A103 - Draft/revise | $375.00 hr | 6.80 | $2,550.00 | | |
| 04/13/2018 | Timothy Frank | review/respond to correspondence with a.fonoroff re: supplementing disclosures; extension of time for summary judgment response briefs | A106 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 04/13/2018 | Timothy Frank | draft/revise supplemental initial disclosures; attention to service of same | A103 - Draft/revise | $375.00 hr | 0.30 | $112.50 | | |
| 04/13/2018 | Timothy Frank | draft/revise response to fact allegations in defendants' two motions for summary judgment; response to argument portion of motion concerning copyright claim | A103 - Draft/revise | $375.00 hr | 3.20 | $1,200.00 | | |
| 04/16/2018 | Timothy Frank | draft/revise statement of disputed facts in support of response to defendants' two motions for summary judgment; draft/revise response to motions for summary judgment | A103 - Draft/revise | $375.00 hr | 5.80 | $2,175.00 | | |
| 04/17/2018 | Timothy Frank | legal research for response to motions for summary judgment re: cases from assigned judge refusing to consider unauthenticated documents at summary judgment | A102 - Research | $375.00 hr | 0.40 | $150.00 | | |
| 04/17/2018 | Timothy Frank | draft/revise statement of disputed facts in support of response to defendants' two motions for summary judgment; draft/revise response to motions for summary judgment | A103 - Draft/revise | $375.00 hr | 6.60 | $2,475.00 | | |
| 04/18/2018 | Timothy Frank | review/respond to correspondence with a.fonoroff re: i.slowikowksa declaration in support of response to defendants' motions for summary judgment | A106 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 04/18/2018 | Timothy Frank | draft/revise statement of disputed facts in support of response to defendants' two motions for summary judgment; draft/revise response to motions for summary judgment | A103 - Draft/revise | $375.00 hr | 5.70 | $2,137.50 | | |
| 04/19/2018 | Timothy Frank | draft/revise i.slowikowska declaration in support of response to defendants' two motions for summary judgment; review/analyze programming agreements for preparing same | A103 - Draft/revise | $375.00 hr | 2.60 | $975.00 | | |
| 04/19/2018 | Timothy Frank | draft/revise statement of disputed facts in support of response to defendants' two motions for summary judgment; draft/revise response to motions for summary judgment | A103 - Draft/revise | $375.00 hr | 6.30 | $2,362.50 | | |
| 04/20/2018 | Timothy Frank | review/respond to correspondence with a.fonoroff re: disputed facts in response to defendants' motions for summary judgment; i.slowikowska declaration | A106 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 04/20/2018 | Timothy Frank | draft/revise statement of disputed facts in support of response to defendants' two motions for summary judgment; draft/revise response to motions for summary judgment | A103 - Draft/revise | $375.00 hr | 6.60 | $2,475.00 | | |
| 04/23/2018 | Timothy Frank | draft/revise response to defendants' two motions for summary judgment; statement of disputed facts | A103 - Draft/revise | $375.00 hr | 6.70 | $2,512.50 | | |
| 04/23/2018 | Timothy Frank | legal research for response to motions for summary judgment re: additional cases finding copyright registration timely under section 412(2) where infringement commenced after first publication but publication was within 3 months of registration | A102 - Research | $375.00 hr | 1.20 | $450.00 | | |
| 04/24/2018 | Timothy Frank | draft/revise response to defendants' two motions for summary judgment; statement of disputed facts | A103 - Draft/revise | $375.00 hr | 6.60 | $2,475.00 | | |
| 04/25/2018 | Timothy Frank | review/respond to correspondence with a.fonoroff re: response to defendants' motions for summary judgment | A106 - Communicate | $375.00 hr | 0.40 | $150.00 | | |
| 04/25/2018 | Timothy Frank | draft/revise response to defendants' two motions for summary judgment; statement of disputed facts | A103 - Draft/revise | $375.00 hr | 5.20 | $1,950.00 | | |
| 04/26/2018 | Joseph Boyle | analysis of arguments in response to defendants MSJs, procedural deficiency, separate motions and improper evidence | A104 - Review/analy | $440.00 hr | 0.60 | $264.00 | | |
| 04/26/2018 | Timothy Frank | draft/revise response to defendants' two motions for summary judgment; statement of disputed facts | A103 - Draft/revise | $375.00 hr | 6.20 | $2,325.00 | | |
| 04/27/2018 | Timothy Frank | correspondence and conference with a.fonoroff re: response to defendants' motions for summary judgment | A106 - Communicate | $375.00 hr | 1.10 | $412.50 | | |
| 04/27/2018 | Timothy Frank | legal research for response to motions for summary judgment re: objection in lieu of motion to strike evidence; cases from assigned district court judge addressing same | A102 - Research | $375.00 hr | 0.80 | $300.00 | | |
| 04/27/2018 | Timothy Frank | review/analyze defendants' response to dish's motion for summary judgment; defendants' statement of disputed facts; defendants' motion to strike dish's evidence | A104 - Review/analy | $375.00 hr | 0.90 | $337.50 | | |
| 04/27/2018 | Timothy Frank | draft/revise response to defendants' two motions for summary judgment; statement of disputed facts | A103 - Draft/revise | $375.00 hr | 5.40 | $2,025.00 | | |
| 04/30/2018 | Timothy Frank | correspondence and conference with a.fonoroff re: response to defendants' motions for summary judgment | A106 - Communicate | $375.00 hr | 0.60 | $225.00 | | |
| 05/01/2018 | Timothy Frank | draft/revise response to defendants' two motions for summary judgment; statement of disputed facts | A103 - Draft/revise | $375.00 hr | 6.60 | $2,475.00 | | |
| 05/01/2018 | Timothy Frank | draft/revise t.frank declaration in support of response to motions for summary judgment; exhibits to same; redactions to exhibits | A103 - Draft/revise | $375.00 hr | 1.80 | $675.00 | | |
| 05/02/2018 | Timothy Frank | correspondence with a.fonoroff of dish re: response to defendants' motion for summary judgment | A106 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 05/02/2018 | Timothy Frank | legal research for response to defendants' motion to strike summary judgment evidence re: disclosure of corporate representatives of non-party witnesses; meet and confer obligations in context of motion to strike summary judgment evidence | A102 - Research | $375.00 hr | 3.30 | $1,237.50 | | |
| 05/03/2018 | Timothy Frank | draft/revise response to defendants' motions for summary judgment; attention to filing of same | A103 - Draft/revise | $375.00 hr | 1.20 | $450.00 | | |
| 05/03/2018 | Timothy Frank | draft/revise response to defendants' motion to strike summary judgment evidence | A103 - Draft/revise | $375.00 hr | 6.80 | $2,550.00 | | |

| Date | TimeKeeper | Description | Code | Rate | Time | Total | Objection | Date |
|------|-----------|-------------|------|------|------|-------|-----------|------|
| 05/04/2018 | Timothy Frank | draft/revise response to defendants' motion to strike summary judgment evidence | A103 - Draft/revise | $375.00 hr | 1.30 | $487.50 | | |
| 05/07/2018 | Timothy Frank | draft/revise response to defendants' motion to strike summary judgment evidence | A103 - Draft/revise | $375.00 hr | 6.40 | $2,400.00 | | |
| 05/07/2018 | Timothy Frank | legal research for response to defendants' motion to strike summary judgment evidence: cases finding no prejudice where corporation was disclosed in discovery period but not corporate representatives; cases striking summary judgment evidence based on failure to produce/identify in response to written discovery | A102 - Research | $375.00 hr | 1.80 | $675.00 | | |
| 05/07/2018 | Timothy Frank | review/analyze defendants' interrogatories and requests for production for responding to motion to strike network declarations and agreements on basis of not being identified in response to written discovery | A104 - Review/analy | $375.00 hr | 0.80 | $300.00 | | |
| 05/08/2018 | Timothy Frank | draft/revise response to defendants' motion to strike summary judgment evidence | A103 - Draft/revise | $375.00 hr | 2.30 | $862.50 | | |
| 05/09/2018 | Timothy Frank | draft/revise t.frank declaration in support of response to motion to strike summary judgment evidence; exhibits to same | A103 - Draft/revise | $375.00 hr | 2.20 | $825.00 | | |
| 05/09/2018 | Timothy Frank | draft/revise response to defendants' motion to strike summary judgment evidence | A103 - Draft/revise | $375.00 hr | 1.30 | $487.50 | | |
| 05/09/2018 | Timothy Frank | correspondence to a.fonoroff re: response to defendants' motion to strike summary judgment evidence | A106 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 05/10/2018 | Timothy Frank | draft/revise response to defendants' motion to strike summary jdugment evidence; attention to filing of same | A103 - Draft/revise | $375.00 hr | 0.80 | $300.00 | | |
| 05/10/2018 | Timothy Frank | correspondence and conference with a.fonoroff re: response to defendants' motion to strike summary judgment evidence | A106 - Communicate | $375.00 hr | 0.60 | $225.00 | | |
| 05/29/2018 | Timothy Frank | correspondence with a.fonoroff re: order striking defendants motions for summary judgment and motion to strike dish's evidence | A106 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 05/29/2018 | Timothy Frank | review/analyze court's order striking defendants' motions for summary judgment and motion to strike network declarations and exhibits; strategy for responding to portion of order concerning redacted programming agreements | A104 - Review/analy | $375.00 hr | 0.50 | $187.50 | | |
| 06/01/2018 | Timothy Frank | review/analyze multiple notices of unavailability filed by defendants' counsel; attention to calendaring same | A104 - Review/analy | $375.00 hr | 0.20 | $75.00 | | |
| 06/05/2018 | Timothy Frank | review/analyze defendants' refiled motion for summary judgment and statement of undisputed facts | A104 - Review/analy | $375.00 hr | 0.80 | $300.00 | | |
| 06/05/2018 | Timothy Frank | review/analyze defendants' refiled motion to strike dish's summary judgment evidence | A104 - Review/analy | $375.00 hr | 0.20 | $75.00 | | |
| 06/06/2018 | Timothy Frank | draft/revise statement of disputed facts in response to defendants' refiled motion for summary judgment | A103 - Draft/revise | $375.00 hr | 3.80 | $1,425.00 | | |
| 06/06/2018 | Timothy Frank | correspondence to a.fonoroff re: defendants' refiled motion for summary judgment and motion to strike dish's summary judgment evidence | A106 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 06/07/2018 | Timothy Frank | draft/revise statement of disputed facts in response to defendants' refiled motion for summary judgment | A103 - Draft/revise | $375.00 hr | 3.70 | $1,387.50 | | |
| 06/08/2018 | Timothy Frank | draft/revise statement of disputed facts in response to defendants' refiled motion for summary judgment; response to motion for summary judgment | A103 - Draft/revise | $375.00 hr | 4.20 | $1,575.00 | | |
| 06/08/2018 | Timothy Frank | conference with a.fonoroff re: defendants' refiled motion for summary judgment and motion to strike dish's summary judgment evidence | A106 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 06/08/2018 | Timothy Frank | legal research concerning availability of attorney's fees for court's striking defendants' original summary judgment motion/time incurred in responding to refiled motion | A102 - Research | $375.00 hr | 0.80 | $300.00 | | |
| 06/11/2018 | Timothy Frank | draft/revise declarations of i.slowikowska and t.frank in support of response to defendants' refiled motion for summary judgment; prepare exhibits to t.frank declaration | A103 - Draft/revise | $375.00 hr | 1.60 | $600.00 | | |
| 06/11/2018 | Timothy Frank | prepare correspondence to a.fonoroff re: response to defendants' refiled motion for summary judgment | A106 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 06/11/2018 | Timothy Frank | draft/revise response to defendants' refiled motion for summary judgment; statement of disputed facts in support of response | A103 - Draft/revise | $375.00 hr | 3.40 | $1,275.00 | | |
| 06/12/2018 | Timothy Frank | draft/revise response to defendants' refiled motion for summary judgment; statement of disputed facts in support of same | A103 - Draft/revise | $375.00 hr | 1.40 | $525.00 | | |
| 06/12/2018 | Timothy Frank | review/respond to correspondence with a.fonoroff re: response to defendants' refiled motion for summary judgment; response to refiled motion to strike dish's summary judgment evidence | A106 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 06/12/2018 | Timothy Frank | draft/revise response to defendants' refiled motion to strike summary judgment evidence; t.frank declaration and exhibits in support of response | A103 - Draft/revise | $375.00 hr | 0.80 | $300.00 | | |
| 06/18/2018 | Timothy Frank | review/respond to correspondence with a.fonoroff re: slowikowska declaration in opposition to motion for summary judgment | A106 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 06/18/2018 | Timothy Frank | draft/revise response to defendants' motion for summary judgment and motion to strike dish's summary judgment evidence; attention to filing of same | A103 - Draft/revise | $375.00 hr | 0.60 | $225.00 | | |
| 07/31/2018 | Timothy Frank | review/analyze defense counsel's motion to withdraw; conference with a.fonoroff re: same; conferences with defense counsel re: same | A104 - Review/analy | $375.00 hr | 0.30 | $112.50 | | |
| 08/03/2018 | Timothy Frank | review/analyze court's order setting hearing on defendants' counsel's motion to withdraw; defendants' motion to continue hearing on motion | A104 - Review/analy | $375.00 hr | 0.30 | $112.50 | | |
| 08/06/2018 | Timothy Frank | review/analyze order denying motion to continue hearing on defendants' counsel's motion to withdraw | A104 - Review/analy | $375.00 hr | 0.10 | $37.50 | | |
| 08/08/2018 | Timothy Frank | review/respond to correspondence with defendants' counsel re: second motion to continue hearing on motion to withdraw as counsel | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 08/09/2018 | Timothy Frank | conference with defendants' counsel re: motion to withdraw; final pretrial conference requirements | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 08/09/2018 | Timothy Frank | review/analyze defendants' counsel's third motion to continue hearing on motion to withdraw as counsel | A104 - Review/analy | $375.00 hr | 0.20 | $75.00 | | |
| 08/10/2018 | Timothy Frank | review/analyze court's orders denying defendants' motion to continue hearing on request to withdraw | A104 - Review/analy | $375.00 hr | 0.10 | $37.50 | | |
| 08/10/2018 | Timothy Frank | conferences with court re: telephonic appearance at hearing on defense counsel's motion to withdraw | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 08/13/2018 | Timothy Frank | review/analyze order on hearing on defendants' counsel's motion to withdraw; correspondence with local counsel re: attendance at hearing | A104 - Review/analy | $375.00 hr | 0.20 | $75.00 | | |
| 08/14/2018 | Timothy Frank | plan/prepare for hearing on defendants' counsel's motion to withdraw | A101 - Plan and prep | $375.00 hr | 0.30 | $112.50 | | |
| 08/14/2018 | Timothy Frank | appear for/attend hearing on defendants' counsel's motion to withdraw; review minutes from hearing; correspondence with a.fonoroff re: hearing update | A109 - Appear for/at | $375.00 hr | 0.50 | $187.50 | | |
| 08/14/2018 | Timothy Frank | draft/revise notice concerning address information for defendant g.fraifer per court's order; attention to filing of same | A103 - Draft/revise | $375.00 hr | 0.40 | $150.00 | | |
| 08/15/2018 | Timothy Frank | review/analyze defendants' counsel's notice re: last known contact information to support motion to withdraw | A104 - Review/analy | $375.00 hr | 0.20 | $75.00 | | |
| 08/15/2018 | Timothy Frank | review/analyze court's order denying defendants' motion to strike dish's summary judgment evidence | A104 - Review/analy | $375.00 hr | 0.10 | $37.50 | | |
| 08/17/2018 | Timothy Frank | review/analyze court's order continuing final pretrial conference | A104 - Review/analy | $375.00 hr | 0.10 | $37.50 | | |
| 08/20/2018 | Timothy Frank | review/analyze defendants' motion to continue trial and g.fraifer declaration in support of same | A104 - Review/analy | $375.00 hr | 0.30 | $112.50 | | |
| 08/20/2018 | Timothy Frank | conference and correspondence with a.fonoroff re: court's order continuing final pretrial conference; defendants' request to continue to trial date | A106 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 08/20/2018 | Timothy Frank | conference and correspondence with defendants' new counsel re: continuance of trial dates | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 08/21/2018 | Timothy Frank | review/analyze court's orders granting motion to continue pretrial and trial deadlines; granting defense counsel lakel's motion to withdraw | A104 - Review/analy | $375.00 hr | 0.10 | $37.50 | | |
| 08/23/2018 | Timothy Frank | review/respond to correspondence with defendants' counsel re: deposition transcripts | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 08/27/2018 | Timothy Frank | review/analyze court's order resetting pretrial and trial deadlines; attention to calendaring other pretrial deadlines based on same | A104 - Review/analy | $375.00 hr | 0.20 | $75.00 | | |
| 09/28/2018 | Timothy Frank | review/analyze offer of judgment | A104 - Review/analy | $375.00 hr | 0.20 | $75.00 | | |
| 10/01/2018 | Joseph Boyle | review research re: offer of judgment and fee shifting issues and strategy discussion re same | A104 - Review/analy | $440.00 hr | 0.40 | $176.00 | | |

| Date | TimeKeeper | Description | Code | Rate | Time | Total | Objection | Date |
|---|---|---|---|---|---|---|---|---|
| 10/01/2018 | Timothy Frank | review/respond to correspondence with local counsel j.boatman re: offer of judgment; service of same | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 10/01/2018 | Timothy Frank | legal research for responding to offer of judgment from defendants; shifting of costs and attorney fees to dish | A102 - Research | $375.00 hr | 2.60 | $975.00 | | |
| 10/01/2018 | Timothy Frank | prepare correspondence to a.fonroff re: offer of judgment and legal implications of same; follow up correspondence and conference with a.fonroff | A106 - Communicate | $375.00 hr | 0.90 | $337.50 | | |
| 10/04/2018 | Timothy Frank | review/respond re: deposition transcript and errata to same | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 11/28/2018 | Timothy Frank | review/analyze court's order concerning filing of joint status report on settlement | A104 - Review/analy | $375.00 hr | 0.10 | $37.50 | | |
| 11/29/2018 | Joseph Boyle | review court order re settlement update and correspondence related to same | A104 - Review/analy | $440.00 hr | 0.30 | $132.00 | | |
| 11/29/2018 | Timothy Frank | conference and correspondence with a.fonoroff of dish re: court's order concerning settlement status report and inquiry from defendants' counsel regarding settlement | A106 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 11/29/2018 | Timothy Frank | legal research to evaluate court's order concerning settlement status report and impact on pending motions for summary judgment; prior cases from assigned judge involving similar orders | A102 - Research | $375.00 hr | 0.40 | $150.00 | | |
| 11/29/2018 | Timothy Frank | conference with defendants' counsel re: settlement and court ordered settlement status report | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 11/30/2018 | Timothy Frank | review/respond to defendants' counsel re: revisions to joint status report on settlement | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 11/30/2018 | Timothy Frank | draft/revise joint status report concerning settlement | A103 - Draft/revise | $375.00 hr | 0.80 | $300.00 | | |
| 11/30/2018 | Timothy Frank | review/respond to correspondence with a.fonoroff of dish re: joint status report concerning settlement | A106 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 12/03/2018 | Joseph Boyle | review and discuss settlement statements | A104 - Review/analy | $440.00 hr | 0.40 | $176.00 | | |
| 12/03/2018 | Timothy Frank | review/respond to multiple correspondence and conference with a.fonoroff re: joint status report on settlement | A106 - Communicate | $375.00 hr | 0.60 | $225.00 | | |
| 12/03/2018 | Timothy Frank | review/respond to multiple correspondence and conference with defendants' counsel re: joint status report on settlement | A108 - Communicate | $375.00 hr | 0.90 | $337.50 | | |
| 12/03/2018 | Timothy Frank | draft/revise joint status report on settlement to address edits from defendants' counsel and dish | A103 - Draft/revise | $375.00 hr | 1.60 | $600.00 | | |
| 12/04/2018 | Timothy Frank | review/analyze order referring parties to mediation; correspondence with a.fonoroff re: same | A104 - Review/analy | $375.00 hr | 0.20 | $75.00 | | |
| 12/05/2018 | Timothy Frank | review/respond to correspondence with a.fonoroff re: order referring parties to mediation; changes to settlement position since prior mediation | A106 - Communicate | $375.00 hr | 0.40 | $150.00 | | |
| 12/06/2018 | Timothy Frank | correspondence with a.fonoroff of dish re: settlement proposal from defendants; amending joint settlement status report | A106 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 12/10/2018 | Timothy Frank | correspondence to defendant's counsel re:  mediation referral and out of court settlement discussions | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 12/11/2018 | Timothy Frank | review/analyze court order setting settlement conference | A104 - Review/analy | $375.00 hr | 0.20 | $75.00 | | |
| 12/12/2018 | Timothy Frank | correspondence with defendants' counsel re: settlement proposal | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 12/12/2018 | Timothy Frank | correspondence with a.fonoroff of dish re: settlement conference order; settlement discussion with opposing counsel | A106 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 12/14/2018 | Timothy Frank | correspondence with a.fonoroff of dish re: settlement conference | A106 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 12/14/2018 | Timothy Frank | conference with defendants' counsel re: settlement | A108 - Communicate | $375.00 hr | 0.60 | $225.00 | | 569.00 |
| 12/14/2018 | Timothy Frank | plan/prepare for conference with defendants' counsel re: settlement | A101 - Plan and prep | $375.00 hr | 0.30 | $112.50 | $213,568.00 | 2018 Totals |
| 01/03/2019 | Timothy Frank | conference with defendants' counsel re: settlement | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 01/07/2019 | Timothy Frank | correspondence with local counsel re: attendance at mandatory settlement conference | A108 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 01/08/2019 | Joseph Boyle | review and discuss settlement proposal, counter, and audit issues | A104 - Review/analy | $440.00 hr | 0.40 | $176.00 | | |
| 01/08/2019 | Timothy Frank | correspondence with a.fonoroff re: defendants' settlement proposal | A106 - Communicate | $375.00 hr | 0.60 | $225.00 | | |
| 01/08/2019 | Timothy Frank | correspondence with defendants' counsel re: settlement | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 01/08/2019 | Timothy Frank | review/analyze legal arguments and strategy re: responding to defendants' audit-based settlement proposal | A104 - Review/analy | $375.00 hr | 0.30 | $112.50 | | |
| 01/09/2019 | Timothy Frank | conference with a.fonoroff of dish re: defendants' settlement proposal | A106 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 01/09/2019 | Timothy Frank | conference with defendants' counsel re: settlement | A108 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 01/21/2019 | Timothy Frank | review/respond to correspondence with a.fonoroff re: defendants' proposed financial review in support of settlement; continuation of mediation | A106 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 01/21/2019 | Timothy Frank | correspondence with defendants' counsel re: defendants' proposed financial review in support of settlement | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 01/22/2019 | Timothy Frank | conference and correspondence with defendants' counsel re: parameters for defendants' financial review in support of settlement | A108 - Communicate | $375.00 hr | 0.70 | $262.50 | | |
| 01/24/2019 | Timothy Frank | draft/revise mediation statement; review/analyze summary judgment briefing for purposes of preparing same | A103 - Draft/revise | $375.00 hr | 1.60 | $600.00 | | |
| 01/25/2019 | Timothy Frank | draft/revise mediation statement; review/analyze summary judgment briefing for purposes of preparing same | A103 - Draft/revise | $375.00 hr | 4.60 | $1,725.00 | | |
| 01/25/2019 | Timothy Frank | correspondence with a.fonoroff re: settlement conference and case summary for submission to magistrate judge | A106 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 01/29/2019 | Timothy Frank | draft/revise case summary for settlement conference with magistrate judge | A103 - Draft/revise | $375.00 hr | 1.40 | $525.00 | | |
| 01/30/2019 | Timothy Frank | correspondence with a.fonoroff of dish re: revisions to case summary for settlement conference/mediation | A106 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 02/01/2019 | Timothy Frank | correspondence with a.fonoroff of dish re: submission of mediation case summary; logistics for mediation | A106 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 02/06/2019 | Timothy Frank | correspondence and conference with defendants' counsel re: procedures for mediation before magistrate judge | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 02/06/2019 | Timothy Frank | correspondence and conference with a.fonoroff of dish re: procedures for mediation before magistrate judge; settlement amount calculations for mediation | A106 - Communicate | $375.00 hr | 0.40 | $150.00 | | |
| 02/06/2019 | Timothy Frank | review/analyze dish's proposed calculations for monetary component of settlement at mediaion | A104 - Review/analy | $375.00 hr | 0.30 | $112.50 | | |
| 02/07/2019 | Timothy Frank | plan/prepare for settlement mediation conference | A101 - Plan and prep | $375.00 hr | 2.60 | $975.00 | | |
| 02/08/2019 | Timothy Frank | appear for/attend settlement mediation conference | A109 - Appear for/at | $375.00 hr | 9.00 | $3,375.00 | | |
| 02/11/2019 | Timothy Frank | review/analyze court's order concerning mediation | A104 - Review/analy | $375.00 hr | 0.10 | $37.50 | | |
| 02/13/2019 | Timothy Frank | conference with defendants' counsel re: settlement | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 02/13/2019 | Timothy Frank | conference with a.fonoroff of dish re: defendants' settlement proposal | A106 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 02/15/2019 | Joseph Boyle | receive and review new settlement correspondence and strategy discussion re financial disclosure and parameters | A104 - Review/analy | $440.00 hr | 0.40 | $176.00 | | |
| 02/15/2019 | Timothy Frank | correspondence with defendants' counsel, a.fonoroff of dish, and mediator re: continuation of mediation | A108 - Communicate | $375.00 hr | 0.40 | $150.00 | | |
| 02/19/2019 | Timothy Frank | correspondence with defendants' counsel re: reporting status of post-mediation settlement discussion to magistrate judge | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 02/22/2019 | Joseph Boyle | review and discuss mediator comments re financial disclosure and settlement range | A104 - Review/analy | $440.00 hr | 0.30 | $132.00 | | |
| 02/22/2019 | Timothy Frank | conference and correspondence with a.fonoroff of dish re: parameters for financial review in support of settlement | A106 - Communicate | $375.00 hr | 0.80 | $300.00 | | |
| 02/22/2019 | Timothy Frank | conference and correspondence with defendants' counsel re: settlement; conference with mediator re: status of settlement and reopening case | A108 - Communicate | $375.00 hr | 0.70 | $262.50 | | |
| 02/22/2019 | Timothy Frank | correspondence and conference with a.fonoroff of dish re: mediator's proposed review of defendants' finances and parameters for same | A106 - Communicate | $375.00 hr | 1.20 | $450.00 | | |

| Date | TimeKeeper | Description | Code | Rate | Time | Total | Objection | Date |
|---|---|---|---|---|---|---|---|---|
| 02/25/2019 | Timothy Frank | conference and correspondence with defendants' counsel re: parameters for financial review in support of settlement | A106 - Communicate | $375.00 hr | 0.60 | $225.00 | | |
| 02/27/2019 | Timothy Frank | correspondence with magistrate judge re: scheduling telephone call to discuss status of settlement | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 02/28/2019 | Joseph Boyle | review and discuss comment from mediator re settlement and financial review | A104 - Review/analy | $440.00 hr | 0.40 | $176.00 | | |
| 02/28/2019 | Timothy Frank | correspondence and conference with a.fonoroff of dish re: magistrate judge's proposed financial review in support of settlement | A106 - Communicate | $375.00 hr | 0.80 | $300.00 | | |
| 02/28/2019 | Timothy Frank | correspondence with magistrate judge's: proposed financial review in support of settlement; multiple correspondence with magistrate and opposing counsel re: scheduling of telephone conference to discuss same | A108 - Communicate | $375.00 hr | 0.80 | $300.00 | | |
| 03/01/2019 | Joseph Boyle | analyze and discuss settlement issues, judge's telephone call and proposed structure | A104 - Review/analy | $440.00 hr | 0.40 | $176.00 | | |
| 03/01/2019 | Timothy Frank | appear for/attend conference with magistrate judge re: settlement | A109 - Appear for/at | $375.00 hr | 0.30 | $112.50 | | |
| 03/01/2019 | Timothy Frank | correspondence with a.fonoroff of dish re: magistrate judge's proposed financial review in support of settlement; update of conference with magistrate | A106 - Communicate | $375.00 hr | 0.50 | $187.50 | | |
| 03/05/2019 | Timothy Frank | review/analyze magistrate judge's report on settlement conference | A104 - Review/analy | $375.00 hr | 0.20 | $75.00 | | |
| 03/13/2019 | Timothy Frank | review/respond to correspondence with a.fonoroff re: reopening case and reactivating summary judgment motions; review court's mediation order and procedures | A106 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 03/13/2019 | Timothy Frank | review/respond to correspondence with defendants' counsel re: reopening case and reactivating summary judgment motions | A108 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 03/18/2019 | Timothy Frank | correspondence with defendants' counsel re: conference to discuss court ordered joint status report | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 03/18/2019 | Timothy Frank | correspondence with a.fonoroff re: court ordered joint status report; defendants' motion to dismiss | A106 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 03/18/2019 | Timothy Frank | review/analyze defendants' motion to dismiss complaint; order striking same; amended motion to dismiss complaint | A104 - Review/analy | $375.00 hr | 0.70 | $262.50 | | |
| 03/18/2019 | Timothy Frank | legal research for response to motion to dismiss re: timeliness of rule 12(c) motion; ability to file 12(c) motion after filing motion for summary judgment; rulings from assigned district judge on rule 12(c) motions | A102 - Research | $375.00 hr | 2.60 | $975.00 | | |
| 03/20/2019 | Timothy Frank | legal research for motion for judgment on pleadings re:  first publication of foreign audiovisual works; inaccurate copyright registration form and impact on claim; process for completing registration form as to foreign works; work for hire doctrine under uae copyright law | A102 - Research | $375.00 hr | 4.80 | $1,800.00 | | |
| 03/21/2019 | Timothy Frank | correspondence with opposing counsel re: extension of time to respond to motion for judgment on the pleadings | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 03/21/2019 | Timothy Frank | draft/revise motion extension of time to respond to defendants' motion for judgment on the pleadings; attention about concerning prior extensions granted to each side | A103 - Draft/revise | $375.00 hr | 0.80 | $300.00 | | |
| 03/21/2019 | Timothy Frank | review/analyze arguments for response to defendants' motion for judgment on the pleadings; prepare summary of arguments for client | A104 - Review/analy | $375.00 hr | 1.30 | $487.50 | | |
| 03/22/2019 | Timothy Frank | draft/revise response to defendants' motion for judgment on the pleadings | A103 - Draft/revise | $375.00 hr | 4.40 | $1,650.00 | | |
| 03/22/2019 | Timothy Frank | correspondence with a.fonoroff of dish re: arguments for response to defendants' motion for judgment on the pleadings; extension of time to respond to motion | A106 - Communicate | $375.00 hr | 0.60 | $225.00 | | |
| 03/22/2019 | Timothy Frank | conference with defendants' counsel re: joint status report concerning settlement and summary judgment motions | A108 - Communicate | $375.00 hr | 0.70 | $262.50 | | |
| 03/22/2019 | Timothy Frank | draft/revise motion to extend time to respond to defendants' motion for judgment on the pleadings; attention to filing of same; order granting motion | A103 - Draft/revise | $375.00 hr | 0.40 | $150.00 | | |
| 03/22/2019 | Timothy Frank | legal research for response to motion for judgment on pleadings re:  first publication in the context of tevision programs or motion pictures; collective works under UAE copyright law and similarities to collective work aspect US work for hire doctrine; denial of 12(c) motion due to inadequate time left to amend or requring conversion to MSJ and resulting in multiple motions | A102 - Research | $375.00 hr | 2.80 | $1,050.00 | | |
| 03/25/2019 | Timothy Frank | correspondence with defendants' counsel re: scheduling conference to discuss joint status report | A108 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 03/25/2019 | Timothy Frank | draft/revise response to defendants' motion for judgment on the pleadings | A103 - Draft/revise | $375.00 hr | 3.80 | $1,425.00 | | |
| 03/26/2019 | Timothy Frank | correspondence with a.fonoroff of dish re: joint status report on settlement and summary judgments | A106 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 03/26/2019 | Timothy Frank | conference with defendants' counsel re:  narrowing of legal and factual issues on parties' respective motions for summary judgment | A108 - Communicate | $375.00 hr | 0.60 | $225.00 | | |
| 03/26/2019 | Timothy Frank | plan/prepare for conference with defendants' counsel re:  narrowing of legal and factual issues on parties' respective motions for summary judgment; review pleadings in preparation for same | A101 - Plan and prep | $375.00 hr | 2.30 | $862.50 | | |
| 03/26/2019 | Timothy Frank | draft/revise joint status report on settlement and summary jdugment motions | A103 - Draft/revise | $375.00 hr | 1.10 | $412.50 | | |
| 03/27/2019 | Timothy Frank | conference with defendants' counsel re:  narrowing of legal and factual issues on parties' respective motions for summary judgment | A108 - Communicate | $375.00 hr | 2.40 | $900.00 | | |
| 03/27/2019 | Timothy Frank | plan/prepare for conference with defendants' counsel re:  narrowing of legal and factual issues on parties' respective motions for summary judgment; review pleadings in preparation for same | A101 - Plan and prep | $375.00 hr | 1.60 | $600.00 | | |
| 03/27/2019 | Timothy Frank | legal research for response to defendants' motion for judgment on the pleadings: effect of errors in copyright registration certificate; laws applicable to completion of us copyright registration applications | A103 - Draft/revise | $375.00 hr | 1.80 | $675.00 | | |
| 03/28/2019 | Timothy Frank | draft/revise joint status report concerning settlement and summary judgment; incorporate and respond to various revisions from defendants; attention to filing of same | A103 - Draft/revise | $375.00 hr | 1.60 | $600.00 | | |
| 03/28/2019 | Timothy Frank | correspondence with m.bhouraskar re: mbc copyright registrations and work made for hire designations on same | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 03/28/2019 | Timothy Frank | correspondence with a.fonoroff of dish re: response to defendants' motion for judgment on the pleadings; joint status report on summary judgment and settlement | A106 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 03/28/2019 | Timothy Frank | draft/revise response to defendants' motion for judgment on the pleadings | A103 - Draft/revise | $375.00 hr | 3.40 | $1,275.00 | | |
| 03/29/2019 | Timothy Frank | draft/revise response to defendants' motion for judgment on the pleadings | A103 - Draft/revise | $375.00 hr | 4.60 | $1,725.00 | | |
| 03/30/2019 | Timothy Frank | draft/revise response to defendants' motion for judgment on the pleadings | A103 - Draft/revise | $375.00 hr | 4.80 | $1,800.00 | | |
| 03/31/2019 | Timothy Frank | legal research for respond to defendants' motion for judgment on the pleadings re: copyrights under uae law; subject matter jurisdiction arguments | A102 - Research | $375.00 hr | 2.20 | $825.00 | | |
| 04/03/2019 | Timothy Frank | draft/revise response to defendants' motion for judgment on the pleadings | A103 - Draft/revise | $375.00 hr | 2.30 | $862.50 | | |
| 04/04/2019 | Timothy Frank | correspondence and conference with a.fonoroff of dish re: response to defendants' motion for judgment on the pleadings | A106 - Communicate | $375.00 hr | 1.60 | $600.00 | | |
| 04/04/2019 | Timothy Frank | draft/revise response to defendants' motion for judgment on the pleadings | A103 - Draft/revise | $375.00 hr | 1.40 | $525.00 | | |
| 04/05/2019 | Timothy Frank | correspondence with a.fonoroff of dish: response to defendants' motion for judgment on the pleadings | A106 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 04/05/2019 | Timothy Frank | draft/revise response to defendants' motion for judgment on the pleadings | A103 - Draft/revise | $375.00 hr | 2.40 | $900.00 | | |
| 04/08/2019 | Timothy Frank | review/analyze court's order denying defendants' motion for judgment on the pleadings; reactivating summary judgment motions | A104 - Review/analy | $375.00 hr | 0.20 | $75.00 | | |
| 04/08/2019 | Timothy Frank | correspondence with a.fonoroff of dish re: court's order denying defendants' motion for judgment on the pleadings; reactivating summary judgment motions | A106 - Communicate | $375.00 hr | 0.10 | $37.50 | | |

| Date | TimeKeeper | Description | Code | Rate | Time | Total | Objection | Date |
|---|---|---|---|---|---|---|---|---|
| 04/08/2019 | Timothy Frank | legal research for responding to defendants' motion for leave to amend or supplement summary judgment motion: standard for amending under local rules; cases applying rule 60(B) in same context; cases from assigned district judge concerning summary judgment amendments | A102 - Research | $375.00 hr | 1.20 | $450.00 | | |
| 04/08/2019 | Timothy Frank | review/analyze defendants' motion for leave to amend or supplement summary judgment motion | A104 - Review/analy | $375.00 hr | 0.30 | $112.50 | | |
| 04/08/2019 | Timothy Frank | conference and correspondence with a.fonoroff of dish re: response to defendants' motion for leave to amend or supplement summary judgment motion | A106 - Communicate | $375.00 hr | 0.40 | $150.00 | | |
| 04/09/2019 | Timothy Frank | review/analyze legal arguments and strategy re: responding to defendants' motion for leave to amend or supplement summary judgment motion | A104 - Review/analy | $375.00 hr | 0.50 | $187.50 | | |
| 04/09/2019 | Timothy Frank | correspondence with a.fonoroff of dish re: outline of arguments for response to defendants' motion for leave to amend or supplement summary judgment motion | A106 - Communicate | $375.00 hr | 0.80 | $300.00 | | |
| 04/09/2019 | Timothy Frank | draft/revise response to defendants' motion for leave to amend or supplement summary judgment motion | A103 - Draft/revise | $375.00 hr | 2.80 | $1,050.00 | | |
| 04/10/2019 | Timothy Frank | draft/revise response to defendants' motion for leave to filed amended summary judgment motion; attention to filing and service of same | A103 - Draft/revise | $375.00 hr | 0.90 | $337.50 | | |
| 04/10/2019 | Timothy Frank | correspondence with a.fonoroff of dish re: response to defendants' motion for leave to filed amended summary judgment motion | A106 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 04/11/2019 | Timothy Frank | correspondence with a.fonoroff of dish re: defendants' amended motion for summary judgment; conference concerning motion for reconsideration, clarification, or amendment | A106 - Communicate | $375.00 hr | 0.60 | $225.00 | | |
| 04/11/2019 | Timothy Frank | review/analyze court's order granting defendants' leave to file amended summary judgment motion | A104 - Review/analy | $375.00 hr | 0.10 | $37.50 | | |
| 04/11/2019 | Timothy Frank | review/analyze legal arguments and strategy re: responding to court order allowing defendants leave to amend summary judgment | A104 - Review/analy | $375.00 hr | 0.70 | $262.50 | | |
| 04/16/2019 | Timothy Frank | correspondence with a.fonoroff of dish re:  strategy for responding to court's order allowing defendants to file amended motion for summary judgment | A106 - Communicate | $375.00 hr | 0.80 | $300.00 | | |
| 04/17/2019 | Timothy Frank | correspondence and conference with a.fonoroff of dish re: motion for reconsideration of order granting leave to file amended motion for summary judgment | A106 - Communicate | $375.00 hr | 0.90 | $337.50 | | |
| 04/18/2019 | Timothy Frank | legal research for motion for rule 16(f) sanctions: impact of court's order granting leave to amend on availability of sanctions; amending scheduling order to cure untimeliness under rule 16(f); mandatory versus discretionary nature of rule 16(f) sanctions and respective burdens of proof | A102 - Research | $375.00 hr | 3.20 | $1,200.00 | | |
| 04/18/2019 | Timothy Frank | review/analyze legal arguments and strategy for preparing response to defendants' amended motion for summary judgment; evidence needed from networks for same | A104 - Review/analy | $375.00 hr | 2.30 | $862.50 | | |
| 04/19/2019 | Timothy Frank | draft/revise motion for rule 16(f) sanctions | A103 - Draft/revise | $375.00 hr | 4.60 | $1,725.00 | | |
| 04/22/2019 | Timothy Frank | draft/revise motion for rule 16(f) sanctions | A103 - Draft/revise | $375.00 hr | 4.80 | $1,800.00 | | |
| 04/22/2019 | Timothy Frank | correspondence with opposing counsel re: leave to file motion to amend answer | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 04/22/2019 | Timothy Frank | correspondence with a.fonoroff re: draft motion for rule 16(f) sanctions; conference to discuss first publication strategy | A106 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 04/23/2019 | Timothy Frank | draft/revise motion for rule 16(f) sanctions | A103 - Draft/revise | $375.00 hr | 2.30 | $862.50 | | |
| 04/23/2019 | Timothy Frank | conference and correspondence with opposing counsel re: motion for leave to amend answer; amended motion for summary judgment | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 04/24/2019 | Timothy Frank | correspondence with a.fonoroff of dish re: motion for rule 16(f) sanctions; defendants' proposed motion to amend answer and dismiss counterclaim | A106 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 04/24/2019 | Timothy Frank | draft/revise motion for rule 16(f) sanctions | A103 - Draft/revise | $375.00 hr | 1.30 | $487.50 | | |
| 04/24/2019 | Timothy Frank | draft/revise t.frank declaration in support of motion for rule 16(f) sanctions; prepare exhibits to t.frank declaration; attention to conforming exhibits to local rules | A103 - Draft/revise | $375.00 hr | 3.60 | $1,350.00 | | |
| 04/24/2019 | Timothy Frank | review/respond to correspondence and conference with opposing counsel re: defendants' motion for leave to amend answer; dish's motion for rule 16(f) sanctions | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 04/25/2019 | Timothy Frank | correspondence with opposing counsel re: dish's motion for rule 16(f) sanctions; defendants' motion to amend answer and dismiss counterclaim | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 04/25/2019 | Timothy Frank | correspondence and conference with a.fonoroff of dish re: motion for rule 16(f) sanction; defendants' motion to amend answer and proposed stipulation to dismiss counterclaims | A106 - Communicate | $375.00 hr | 0.80 | $300.00 | | |
| 04/25/2019 | Timothy Frank | legal research for responding to defendants' motion for leave to assert affirmative defenses: copyright registration and exclusive license as affirmative defenses | A102 - Research | $375.00 hr | 1.60 | $600.00 | | |
| 04/25/2019 | Timothy Frank | draft/revise motion for rule 16(f) sanctions | A103 - Draft/revise | $375.00 hr | 0.80 | $300.00 | | |
| 04/26/2019 | Timothy Frank | draft/revise motion for rule 16(f) sanctions and t.frank declaration and exhibits in support; attention to filing of same | A103 - Draft/revise | $375.00 hr | 0.80 | $300.00 | | |
| 04/26/2019 | Timothy Frank | correspondence with opposing counsel re: dish's motion for sanctions under rule 16(f); defendant's motion for leave to amend answe and dismiss counterclaim | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 04/30/2019 | Timothy Frank | legal research for defendants' amended motion for summary judgment:  11th circuit cases concerning striking of affidavits inconsistent with deposition testimony or introducing facts requested but not disclosed during discovery | A102 - Research | $375.00 hr | 1.20 | $450.00 | | |
| 05/01/2019 | Timothy Frank | correspondence with mbc re: supplemental declaration | A108 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 05/02/2019 | Timothy Frank | correspondence and conference with opposing counsel re: meet and confer on defendants' amended motion for summary judgment | A108 - Communicate | $375.00 hr | 0.40 | $150.00 | | |
| 05/06/2019 | Timothy Frank | conference and correspondence with opposing counsel re: defendants' amended summary judgment motion | A108 - Communicate | $375.00 hr | 0.60 | $225.00 | | |
| 05/06/2019 | Timothy Frank | review/analyze court orders denying defendants' motion for summary judgment as moot; terminating defendants' amended motion for summary judgment; re-filed version of same with additional attachment | A104 - Review/analy | $375.00 hr | 0.30 | $112.50 | | |
| 05/06/2019 | Timothy Frank | review/analyze defendants' amended motion for summary judgment; statement of undisputed facts; declarations and exhibits; outline response to same | A104 - Review/analy | $375.00 hr | 1.80 | $675.00 | | |
| 05/06/2019 | Timothy Frank | conference with a.fonoroff of dish re: defendants' amended motion for summary judgment and response to same | A106 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 05/06/2019 | Timothy Frank | draft/revise statement of disputed facts in support of response to amended motion for summary judgment | A103 - Draft/revise | $375.00 hr | 3.80 | $1,425.00 | | |
| 05/07/2019 | Timothy Frank | correspondence with mbc re: supplemental declaration | A108 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 05/08/2019 | Timothy Frank | correspondence with mbc re: supplemental declaration | A108 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 05/08/2019 | Timothy Frank | draft/revise response to defendants' amended motion for summary judgment | A103 - Draft/revise | $375.00 hr | 4.60 | $1,725.00 | | |
| 05/08/2019 | Timothy Frank | legal research for response to motion for summary judgment re:  establishing copyright ownership and copyright transfer by declaration and specificity required for same | A102 - Research | $375.00 hr | 2.80 | $1,050.00 | | |

| Date | TimeKeeper | Description | Code | Rate | Time | Total | Objection | Date |
|---|---|---|---|---|---|---|---|---|
| 05/08/2019 | Timothy Frank | review/analyze nagra monitoring reports and screenshots for responding to defendants' amended motion for summary judgment challenging same | A104 - Review/analy | $375.00 hr | 1.80 | $675.00 | | |
| 05/09/2019 | Timothy Frank | conference and correspondence with mbc re: declaration to support response to defendants' amended motion for summary judgment | A108 - Communicate | $375.00 hr | 0.90 | $337.50 | | |
| 05/09/2019 | Timothy Frank | conference with opposing counsel re: motion to extend time to respond to defendants' amended motion for summary judgment; statement of undisputed facts | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 05/09/2019 | Timothy Frank | draft/revise response to defendants' amended motion for summary judgment | A103 - Draft/revise | $375.00 hr | 4.30 | $1,612.50 | | |
| 05/09/2019 | Timothy Frank | review/analyze nagra monitoring reports and screenshots for responding to defendants' amended motion for summary judgment challenging same | A104 - Review/analy | $375.00 hr | 0.80 | $300.00 | | |
| 05/10/2019 | Timothy Frank | conference with a.fonoroff re: response to defendants' amended motion for summary judgment | A106 - Communicate | $375.00 hr | 1.10 | $412.50 | | |
| 05/10/2019 | Timothy Frank | draft/revise motion to extend time to respond to defendants' amended motion for summary judgment | A103 - Draft/revise | $375.00 hr | 1.80 | $675.00 | | |
| 05/10/2019 | Timothy Frank | review/analyze defendants' certificate of conference on amended motion for summary judgment | A104 - Review/analy | $375.00 hr | 0.20 | $75.00 | | |
| 05/10/2019 | Timothy Frank | review/analyze court order granting defendants extension of time to respond to motion for rule 16(f) sanctions | A104 - Review/analy | $375.00 hr | 0.10 | $37.50 | | |
| 05/10/2019 | Timothy Frank | draft/revise response to defendants' amended motion for summary judgment | A103 - Draft/revise | $375.00 hr | 3.80 | $1,425.00 | | |
| 05/13/2019 | Timothy Frank | draft/revise statement of disputed facts in response to defendants' amended motion for summary judgment | A103 - Draft/revise | $375.00 hr | 2.80 | $1,050.00 | | |
| 05/13/2019 | Timothy Frank | correspondence and conference with opposing counsel re: motion to extend time to respond to amended summary judgment motion | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 05/14/2019 | Joseph Boyle | review and analyze expert arguments and rebuttal points for response to amended motion for summary judgment and correspondence re same | A104 - Review/analy | $440.00 hr | 0.50 | $220.00 | | |
| 05/14/2019 | Timothy Frank | legal research for response to amended motion for summary judgment: copyright presumptions in foreign works; effect of error in registration on presumptions | A102 - Research | $375.00 hr | 2.60 | $975.00 | | |
| 05/14/2019 | Timothy Frank | draft/revise response to defendants' amended motion for summary judgment | A103 - Draft/revise | $375.00 hr | 2.80 | $1,050.00 | | |
| 05/14/2019 | Timothy Frank | draft/revise motion to extend time to respond to amended summary judgment motion; attention to filing of same | A103 - Draft/revise | $375.00 hr | 0.30 | $112.50 | | |
| 05/14/2019 | Timothy Frank | correspondence with opposing counsel re: motion to extend time to respond to amended summary judgment motion | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 05/14/2019 | Timothy Frank | legal research for motion to strike declaration of defendants' uae law expert b.turk; cases from assigned district judge concerning motions to strike summary judgment declarations | A102 - Research | $375.00 hr | 0.80 | $300.00 | | |
| 05/15/2019 | Timothy Frank | draft/revise response to defendants' amended motion for summary judgment | A103 - Draft/revise | $375.00 hr | 2.70 | $1,012.50 | | |
| 05/15/2019 | Timothy Frank | review/analyze court's order extending time for dish's response to amended motion for summary judgment | A104 - Review/analy | $375.00 hr | 0.10 | $37.50 | | |
| 05/15/2019 | Timothy Frank | review/anlayze legal arguments and strategy for responding to defendants' amended motion for summary judgment challenging nagra's monitoring evidence; review screenshots referenced in motion; prepare correspondence to p.metral of nagra for purposes of responding to same | A104 - Review/analy | $375.00 hr | 1.60 | $600.00 | | |
| 05/16/2019 | Timothy Frank | draft/revise response to defendants' amended motion for summary judgment | A103 - Draft/revise | $375.00 hr | 4.60 | $1,725.00 | | |
| 05/16/2019 | Timothy Frank | review/respond to multiple correspondence with mbc re: declaration in support of response to defendants' motion for summary judgment | A108 - Communicate | $375.00 hr | 0.90 | $337.50 | | |
| 05/16/2019 | Timothy Frank | review/analyze legal arguments and strategy re: establishing copyrights in mbc works under uae or egypt copyright law; first publication based on feedback from mac | A104 - Review/analy | $375.00 hr | 0.80 | $300.00 | | |
| 05/17/2019 | Timothy Frank | draft/revise response to defendants' amended motion for summary judgment; statement of disputed facts | A103 - Draft/revise | $375.00 hr | 3.80 | $1,425.00 | | |
| 05/17/2019 | Timothy Frank | legal research for response to defendants' amended motion for summary judgment: copyright ownership and transfer under laws of middle eastern countries in context of audiovisual works; performers rights under such laws | A102 - Research | $375.00 hr | 2.70 | $1,012.50 | | |
| 05/20/2019 | Timothy Frank | correspondence with a.fonoroff of dish re: status of supplemental declarations in support of motion for summary judgment | A106 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 05/21/2019 | Timothy Frank | draft/revise response to defendants' amended motion for summary judgment | A103 - Draft/revise | $375.00 hr | 3.60 | $1,350.00 | | |
| 05/21/2019 | Timothy Frank | review/analyze dish programming agreements for responding to defendants' amended motion for summary judgment | A104 - Review/analy | $375.00 hr | 2.80 | $1,050.00 | | |
| 05/21/2019 | Timothy Frank | correspondence with mbc and nagra re: declarations in support of dish's response to amedned motion for summary judgment | A108 - Communicate | $375.00 hr | 0.50 | $187.50 | | |
| 05/22/2019 | Timothy Frank | legal research for response to defendants' amended motion for summary judgment re: cases applying us law to copyright transfer; infringer's standing to contest copyright transfer; choice of law concession as binding judicial admission; | A102 - Research | $375.00 hr | 3.30 | $1,237.50 | | |
| 05/22/2019 | Timothy Frank | review/analyze legal arguments and strategy re: establishing mbc's copyright ownership and chain of title pertaining to same; uae copyright laws and articles discussing collective and joint works under uae law and audiosvisual works in the middle east | A104 - Review/analy | $375.00 hr | 1.30 | $487.50 | | |
| 05/22/2019 | Timothy Frank | correspondence with nagra re: declaration in support of dish's response to amended motion for summary judgment | A108 - Communicate | $375.00 hr | 0.40 | $150.00 | | |
| 05/22/2019 | Timothy Frank | review/analyze declaration from defendants' foreign law expert el turk and arguments for responding to same | A104 - Review/analy | $375.00 hr | 0.90 | $337.50 | | |
| 05/23/2019 | Joseph Boyle | receive and review programmer responses to questions | A108 - Communicate | $440.00 hr | 0.20 | $88.00 | | |
| 05/23/2019 | Timothy Frank | draft/revise response to defendants' amended motion for summary judgment | A103 - Draft/revise | $375.00 hr | 3.40 | $1,275.00 | | |
| 05/23/2019 | Timothy Frank | correspondence with a.fonoroff of dish re: mbc declaration in support of response for amended motion for summary judgment | A106 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 05/24/2019 | Timothy Frank | draft/revise response to defendants' amended motion for summary judgment | A103 - Draft/revise | $375.00 hr | 4.20 | $1,575.00 | | |
| 05/24/2019 | Timothy Frank | review/analyze defendants' response to dish's motion for rule 16(f) sanctions | A104 - Review/analy | $375.00 hr | 0.60 | $225.00 | | |
| 05/24/2019 | Timothy Frank | correspondence with mbc re: declaration in support of dish's response to amended motion for summary judgment | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 05/25/2019 | Timothy Frank | draft/revise nagra declaration in support of dish's response to amended motion for summary judgment; prepare exhibits to same | A103 - Draft/revise | $375.00 hr | 2.60 | $975.00 | | |
| 05/25/2019 | Timothy Frank | correspondence with p.metral of nagra declaration in support of dish's response to amended motion for summary judgment | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 05/26/2019 | Timothy Frank | draft/revise response to defendants' amended motion for summary judgment | A103 - Draft/revise | $375.00 hr | 5.40 | $2,025.00 | | |
| 05/26/2019 | Timothy Frank | correspondence with mbc re: declaration in support of dish's response to amended motion for summary judgment; review/analyze chain of title documents from mbc | A108 - Communicate | $375.00 hr | 0.70 | $262.50 | | |
| 05/27/2019 | Timothy Frank | draft/revise response to defendants' amended motion for summary judgment | A103 - Draft/revise | $375.00 hr | 3.80 | $1,425.00 | | |
| 05/27/2019 | Timothy Frank | draft/revise mbc declaration in support of dish's response to amended motion for summary judgment; prepare exhibits to same | A103 - Draft/revise | $375.00 hr | 4.80 | $1,800.00 | | |
| 05/27/2019 | Timothy Frank | correspondence with a.fonoroff of dish re: mbc declaration concerning copyright ownership and first publication to support response to amended motion for summary judgment | A106 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 05/27/2019 | Timothy Frank | correspondence and conferences with mbc and mbc's outside counsel re: mbc declaration in support of dish's response to amended motion for summary judgment | A108 - Communicate | $375.00 hr | 1.20 | $450.00 | | |
| 05/28/2019 | Timothy Frank | draft/revise response to defendants' amended motion for summary judgment | A103 - Draft/revise | $375.00 hr | 4.30 | $1,612.50 | | |

| Date | TimeKeeper | Description | Code | Rate | Time | Total | Objection | Date |
|------|-----------|-------------|------|------|------|-------|-----------|------|
| 05/28/2019 | Timothy Frank | correspondence with mbc and mbc's outside counsel re: mbc declaration in support of dish's response to amended motion for summary judgment; correspondence with al jazeera re: same | A108 - Communicate | $375.00 hr | 0.80 | $300.00 | | |
| 05/29/2019 | Timothy Frank | correspondence with mbc and mbc's outside counsel re: mbc declaration in support of dish's response to amended motion for summary judgment; correspondence with nagra concerning its declaration | A108 - Communicate | $375.00 hr | 0.70 | $262.50 | | |
| 05/29/2019 | Timothy Frank | draft/revise mbc declaration in support of dish's response to amended motion for summary judgment; draft/revise t.frank declaration and exhibits in response to same | A103 - Draft/revise | $375.00 hr | 2.80 | $1,050.00 | | |
| 05/29/2019 | Timothy Frank | conference and correspondence with a.fonroff re: response to defendants' amended motion for summary judgment | A106 - Communicate | $375.00 hr | 0.80 | $300.00 | | |
| 05/30/2019 | Timothy Frank | draft/revise response to defendants' amended motion for summary judgment; statement of disputed facts | A103 - Draft/revise | $375.00 hr | 1.30 | $487.50 | | |
| 05/30/2019 | Timothy Frank | legal research for motion to strike defendants' declaration from foreign law expert re: disclosure requirements, motions to strike, and post-discovery depositions concerning foreign law experts | A102 - Research | $375.00 hr | 3.20 | $1,200.00 | | |
| 05/30/2019 | Timothy Frank | correspondence with a.fonoroff of dish re: evaluation of motion to strike defendants' declaration from foreign law expert | A106 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 05/30/2019 | Timothy Frank | correspondence with opposing counsel re: motion to strike el turk declaration | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 05/30/2019 | Timothy Frank | draft/revise mbc declaration in support of dish's response to amended motion for summary judgment | A103 - Draft/revise | $375.00 hr | 0.80 | $300.00 | | |
| 05/30/2019 | Timothy Frank | correspondence with mbc and mbc's outside counsel re: mbc declaration in support of dish's response to amended motion for summary judgment | A108 - Communicate | $375.00 hr | 0.60 | $225.00 | | |
| 05/31/2019 | Timothy Frank | correspondence with opposing counsel re: motion to strike el turk declaration; defendants' proposed rule 16(f) motion concerning dish's discovery responses | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 05/31/2019 | Timothy Frank | conference with a.fonoroff re: response to defendants' amended motion for summary judgment; motion to strike declaration filed in support of same | A106 - Communicate | $375.00 hr | 0.60 | $225.00 | | |
| 05/31/2019 | Timothy Frank | legal research for defendants' proposed motion for sanctions under rule 16(f) re: whether failure to produce in discovery amounts to rule 16(f) violation; use of rule 16(f) as substitute for motion for compel and sanctions under rule 37 | A102 - Research | $375.00 hr | 2.60 | $975.00 | | |
| 06/01/2019 | Timothy Frank | correspondence with mbc and mbc's outside counsel re: mbc declaration in support of dish's response to amended motion for summary judgment | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 06/02/2019 | Timothy Frank | correspondence with mbc and mbc's outside counsel re: mbc declaration in support of dish's response to amended motion for summary judgment | A108 - Communicate | $375.00 hr | 0.40 | $150.00 | | |
| 06/02/2019 | Timothy Frank | review/analyze proposed mbc declaration in support of dish's response to amended motion for summary judgment | A104 - Review/analy | $375.00 hr | 0.60 | $225.00 | | |
| 06/03/2019 | Timothy Frank | draft/revise response to defendants' amended motion for summary judgment; attention to filing of same | A103 - Draft/revise | $375.00 hr | 3.20 | $1,200.00 | | |
| 06/03/2019 | Timothy Frank | draft/revise mbc declaration in support of dish's response to amended motion for summary judgment re: preparation of exhibits and exhibit appendix | A103 - Draft/revise | $375.00 hr | 0.30 | $112.50 | | |
| 06/03/2019 | Timothy Frank | correspondence with opposing counsel re: motion to strike el turk declaration; defendants' proposed rule 16(f) motion concerning dish's discovery responses | A108 - Communicate | $375.00 hr | 0.40 | $150.00 | | |
| 06/05/2019 | Timothy Frank | correspondence with opposing counsel re: defendants' proposed motion for rule 16(f) sanctions; motion for leave to file reply in support of amended summary judgment | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 06/07/2019 | Timothy Frank | review/analyze defendants' motion for leave to file reply in support of amended motion for summary judgment | A104 - Review/analy | $375.00 hr | 0.20 | $75.00 | | |
| 06/10/2019 | Timothy Frank | legal research for response to defendants' motion to file reply in support of amended motion for summary judgment; orders from assigned district judge denying same | A102 - Research | $375.00 hr | 2.40 | $900.00 | | |
| 06/10/2019 | Timothy Frank | review/analyze court's order granting defendants leave to file reply in support of amended motion for summary judgment | A104 - Review/analy | $375.00 hr | 0.10 | $37.50 | | |
| 06/19/2019 | Timothy Frank | correspondence and conference with a.fonoroff of dish re: pending dispositive motions and steps to take before potential trial; other motions by dish or defendants in the interim | A105 - Communicate | $375.00 hr | 0.60 | $225.00 | | |
| 06/25/2019 | Timothy Frank | review/analyze defendants' reply in support of amended motion for summary judgment; declarations and exhibits filed in support of same; refiled versions of reply and identification of changes from previously filed versions | A104 - Review/analy | $375.00 hr | 1.60 | $600.00 | | |
| 06/26/2019 | Timothy Frank | conference with a.fonoroff of dish re: defendants' reply in support of amended motion for summary judgment; leave to file surreply by dish | A106 - Communicate | $375.00 hr | 1.00 | $375.00 | | |
| 06/26/2019 | Timothy Frank | correspondence with mbc re: declaration in support of surreply to defendants' amended motion for summary judgment | A108 - Communicate | $375.00 hr | 0.40 | $150.00 | | |
| 06/27/2019 | Timothy Frank | legal research: uae copyright law treatises addressing audiovisual works and other collective works; licensing agreement conditioned on termination of existing license as exclusive under us copyright law | A102 - Research | $375.00 hr | 3.80 | $1,425.00 | | |
| 06/27/2019 | Timothy Frank | review/analyze exhibits to g.fraifer declaration in support of reply to defendants' amended motion for summary judgment; identifying mbc programs reflected in same | A104 - Review/analy | $375.00 hr | 1.30 | $487.50 | | |
| 06/28/2019 | Timothy Frank | legal research for motion for leave to file surreply to defendants' amended motion for summary judgment: standard for allowing surrreply; case approving same | A102 - Research | $375.00 hr | 2.60 | $975.00 | | |
| 06/28/2019 | Timothy Frank | correspondence with opposing counsel re: motion for leave to file surreply to defendants' amended motion for summary judgment | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 06/28/2019 | Timothy Frank | legal research: translated version of uae case law filed in support of reply to defendants' amended motion for summary judgment; uae copyright law treatises referenced in reply | A102 - Research | $375.00 hr | 2.20 | $825.00 | | |
| 06/28/2019 | Timothy Frank | correspondence with mbc re: declaration in support of surreply to defendants' amended motion for summary judgment | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 07/01/2019 | Timothy Frank | review/analyze defendants' motion to file amended answer and affirmative defenses; proposed answer and affirmative defenses | A104 - Review/analy | $375.00 hr | 0.80 | $300.00 | | |
| 07/01/2019 | Timothy Frank | draft/revise motion for leave to file surreply to defendants' amended motion for summary judgment | A103 - Draft/revise | $375.00 hr | 2.80 | $1,050.00 | | |
| 07/01/2019 | Timothy Frank | correspondence with a.fonoroff of dish re: surreply to defendants' amended motion for summary judgment | A106 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 07/01/2019 | Timothy Frank | correspondence with mbc re: declaration in support of surreply to defendants' amended motion for summary judgment | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 07/01/2019 | Timothy Frank | conference and correspondence with opposing counsel re: motion for leave to file surreply to defendants' amended motion for summary judgment | A108 - Communicate | $375.00 hr | 0.50 | $187.50 | | |
| 07/01/2019 | Timothy Frank | legal research for surreply to defendants' amended motion for summary judgment: middle east countries considering audiovisual works to be collective works for copyright purposes | A102 - Research | $375.00 hr | 2.30 | $862.50 | | |
| 07/02/2019 | Timothy Frank | correspondence with mbc re: declaration in support of surreply to defendants' amended motion for summary judgment | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 07/02/2019 | Timothy Frank | conference and correspondence with opposing counsel re: motion for leave to file surreply to defendants' amended motion for summary judgment | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 07/02/2019 | Timothy Frank | draft/revise motion for leave to file surreply to defendants' amended motion for summary judgment; attention to filing of same | A103 - Draft/revise | $375.00 hr | 0.40 | $150.00 | | |

| Date | TimeKeeper | Description | Code | Rate | Time | Total | Objection | Date |
|---|---|---|---|---|---|---|---|---|
| 07/02/2019 | Timothy Frank | legal research for responding to defendants' motion to amend answer and add affirmative defenses:  cases denying same based on prejudice; orders from assigned district judge denying similar motions | A102 - Research | $375.00 hr | 2.30 | $862.50 | | |
| 07/02/2019 | Timothy Frank | conference and correspondence with a.fonoroff of dish re:  defendants' motion to amend answer and affirmative defenses | A106 - Communicate | $375.00 hr | 0.40 | $150.00 | | |
| 07/02/2019 | Timothy Frank | draft/revise mbc declaration in support of surreply to defendants' amended motion for summary judgment | A103 - Draft/revise | $375.00 hr | 1.80 | $675.00 | | |
| 07/03/2019 | Timothy Frank | conference and correspondence with mbc re: declaration in support of surreply to defendants' amended motion for summary judgment | A108 - Communicate | $375.00 hr | 0.60 | $225.00 | | |
| 07/03/2019 | Timothy Frank | review/analyze defendants' response to motion for leave to file surreply to amended motion for summary judgment | A104 - Review/analy | $375.00 hr | 0.30 | $112.50 | | |
| 07/03/2019 | Timothy Frank | draft/revise mbc declaration in support of surreply to defendants' amended motion for summary judgment | A103 - Draft/revise | $375.00 hr | 4.80 | $1,800.00 | | |
| 07/03/2019 | Timothy Frank | legal research for mbc declaration in support of surreply to defendants' amended motion for summary judgment:  producer's rights under uae copyright law and other laws of middle eastern countries; performer's rights in audiovisual works and transfer of same | A102 - Research | $375.00 hr | 2.70 | $1,012.50 | | |
| 07/05/2019 | Timothy Frank | draft/revise mbc declaration in support of surreply to defendants' amended motion for summary judgment | A103 - Draft/revise | $375.00 hr | 2.60 | $975.00 | | |
| 07/08/2019 | Timothy Frank | correspondence with mbc and mbc's outside counsel re: declaration in support of surreply to defendants' amended motion for summary judgment | A108 - Communicate | $375.00 hr | 0.40 | $150.00 | | |
| 07/08/2019 | Timothy Frank | draft/revise mbc declaration in support of surreply to defendants' amended motion for summary judgment | A103 - Draft/revise | $375.00 hr | 4.60 | $1,725.00 | | |
| 07/09/2019 | Timothy Frank | review/respond to correspondence with mbc and mbc's outside counsel re: declaration in support of surreply to defendants' amended motion for summary judgment | A108 - Communicate | $375.00 hr | 0.60 | $225.00 | | |
| 07/09/2019 | Timothy Frank | review/analyze screenshots attached to el turk declaration filed in support of amended motion for summary judgment; attention to identifying programs using mbc's vod service | A104 - Review/analy | $375.00 hr | 0.70 | $262.50 | | |
| 07/09/2019 | Timothy Frank | draft/revise response to defendants' motion to amend answer and affirmative defenses | A103 - Draft/revise | $375.00 hr | 4.40 | $1,650.00 | | |
| 07/09/2019 | Timothy Frank | legal research for response to defendants' motion to amend answer and affirmative defenses | A102 - Research | $375.00 hr | 1.60 | $600.00 | | |
| 07/10/2019 | Timothy Frank | draft/revise response to defendants' motion to amend answer and affirmative defenses | A103 - Draft/revise | $375.00 hr | 4.60 | $1,725.00 | | |
| 07/10/2019 | Timothy Frank | legal research for response to defendants' motion to amend answer and affirmative defenses | A102 - Research | $375.00 hr | 2.20 | $825.00 | | |
| 07/11/2019 | Timothy Frank | draft/revise response to defendants' motion to amend answer and affirmative defenses | A103 - Draft/revise | $375.00 hr | 4.20 | $1,575.00 | | |
| 07/11/2019 | Timothy Frank | legal research for response to defendants' motion to amend answer and affirmative defenses | A102 - Research | $375.00 hr | 1.60 | $600.00 | | |
| 07/11/2019 | Timothy Frank | correspondence with mbc re:  declaration in support of surreply to defendants' amended motion for summary judgment | A108 - Communicate | $375.00 hr | 0.40 | $150.00 | | |
| 07/12/2019 | Timothy Frank | correspondence with a.fonoroff of dish re: response to defendants' motion to amend answer and affirmative defenses | A106 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 07/12/2019 | Timothy Frank | draft/revise response to defendants' motion to amend answer and affirmative defenses | A103 - Draft/revise | $375.00 hr | 3.60 | $1,350.00 | | |
| 07/12/2019 | Timothy Frank | legal research for response to defendants' motion to amend answer and affirmative defenses | A102 - Research | $375.00 hr | 0.90 | $337.50 | | |
| 07/15/2019 | Timothy Frank | correspondence with a.fonoroff re: response to defendants' motion to amend answer and affirmative defenses | A106 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 07/15/2019 | Timothy Frank | draft/revise response to defendants' motion to amend answer and affirmative defenses; attention to filing of same | A103 - Draft/revise | $375.00 hr | 2.80 | $1,050.00 | | |
| 07/15/2019 | Timothy Frank | legal research for response to defendants' motion for leave to amend answers and affirmative defenses re: change of counsel not good cause to amend | A102 - Research | $375.00 hr | 0.80 | $300.00 | | |
| 07/15/2019 | Timothy Frank | correspondence with mbc re: declaration in support of surreply to defendants' amended motion for summary judgment | A108 - Communicate | $375.00 hr | 0.60 | $225.00 | | |
| 07/16/2019 | Timothy Frank | correspondence with mbc's outside counsel re: mbc declaration in support of surreply to defendants' amended motion for summary judgment; retention of gowling firm | A108 - Communicate | $375.00 hr | 0.50 | $187.50 | | |
| 07/17/2019 | Timothy Frank | correspondence with mbc's outside counsel re: mbc declaration in support of surreply to defendants' amended motion for summary judgment | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 07/17/2019 | Timothy Frank | draft/revise mbc declaration in support of surreply to defendants' amended motion for summary judgment | A103 - Draft/revise | $375.00 hr | 2.60 | $975.00 | | |
| 07/18/2019 | Timothy Frank | draft/revise mbc declaration in support of surreply to defendants' amended motion for summary judgment | A103 - Draft/revise | $375.00 hr | 0.90 | $337.50 | | |
| 07/18/2019 | Timothy Frank | review/analyze court's order granting leave to file surreply to defendants' amended motion for summary judgment; correspondence with a. fonoroff of dish re: same | A104 - Review/analy | $375.00 hr | 0.20 | $75.00 | | |
| 07/18/2019 | Timothy Frank | conference with opposing counsel re:  defendants' motion for leave to file reply in support of motion to amend answer and affirmative defenses | A108 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 07/19/2019 | Timothy Frank | conference with opposing counsel re:  defendants' motion for leave to file reply in support of motion to amend answer and affirmative defenses | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 07/19/2019 | Timothy Frank | conference with a.fonoroff of dish re:  defendants' motion for leave to file reply in support of motion to amend answer and affirmative defenses | A106 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 07/21/2019 | Timothy Frank | correspondence with mbc re: declaration in support of surreply to defendants' amended motion for summary judgment | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 07/21/2019 | Timothy Frank | draft/revise mbc declaration in support of surreply to defendants' amended motion for summary judgment | A103 - Draft/revise | $375.00 hr | 0.50 | $187.50 | | |
| 07/22/2019 | Timothy Frank | legal research for response to defendants' motion for leave to file reply in support of motion for leave to file amended answer and affirmative defenses | A102 - Research | $375.00 hr | 1.60 | $600.00 | | |
| 07/22/2019 | Timothy Frank | correspondence with mbc re: declaration in support of surreply to defendants' amended motion for summary judgment | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 07/22/2019 | Timothy Frank | draft/revise response to defendants' motion for leave to file reply in support of motion for leave to file amended answer and affirmative defenses | A103 - Draft/revise | $375.00 hr | 2.30 | $862.50 | | |
| 07/22/2019 | Timothy Frank | correspondence with a.fonoroff of dish re:  defendants' motion for leave to file reply in support of motion for leave to amend answer and affirmative defenses | A106 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 07/23/2019 | Timothy Frank | correspondence with a.fonoroff of dish re:  surreply to defendants' amended motion for summary judgment and supporting declarations | A106 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 07/23/2019 | Timothy Frank | correspondence with mbc's outside counsel re:  declaration in support of surreply to defendants' amended motion for summary judgment | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 07/23/2019 | Timothy Frank | legal research for surreply to defendants' amended motion for summary judgment:  conditional grant of copyrights under us law similar to mbc/jumptv issue | A102 - Research | $375.00 hr | 2.20 | $825.00 | | |
| 07/23/2019 | Timothy Frank | draft/revise mbc declaration in support of surreply to defendants' amended motion for summary judgment | A103 - Draft/revise | $375.00 hr | 0.70 | $262.50 | | |
| 07/24/2019 | Timothy Frank | correspondence with mbc's outside counsel re:  declaration in support of surreply to defendants' amended motion for summary judgment | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 07/24/2019 | Timothy Frank | draft/revise surreply to defendants' amended motion for summary judgment | A103 - Draft/revise | $375.00 hr | 4.40 | $1,650.00 | | |
| 07/25/2019 | Timothy Frank | draft/revise surreply to defendants' amended motion for summary judgment | A103 - Draft/revise | $375.00 hr | 3.60 | $1,350.00 | | |
| 07/25/2019 | Timothy Frank | correspondence with mbc and mbc's outside counsel re:  declaration in support of surreply to defendants' amended motion for summary judgment | A108 - Communicate | $375.00 hr | 0.80 | $300.00 | | |

| Date | TimeKeeper | Description | Code | Rate | Time | Total | Objection | Date |
|---|---|---|---|---|---|---|---|---|
| 07/25/2019 | Timothy Frank | draft/revise mbc declaration in support of surreply to defendants' amended motion for summary judgment; prepare exhibits to declaration | A103 - Draft/revise | $375.00 hr | 1.20 | $450.00 | | |
| 07/25/2019 | Timothy Frank | legal research re: uae case law provided by mbc's outside counsel concerning collective works and exclusive licenses | A102 - Research | $375.00 hr | 0.60 | $225.00 | | |
| 07/25/2019 | Timothy Frank | legal research for surreply to defendants' amended motion for summary judgment: transfer of copyrights in future works under united states law | A102 - Research | $375.00 hr | 1.30 | $487.50 | | |
| 07/26/2019 | Timothy Frank | correspondence with mbc's outside counsel re:  mbc declaration in support of surreply to defendants' amended motion for summary judgment | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 07/28/2019 | Timothy Frank | correspondence with mbc and outside counsel re:  mbc declaration in support of surreply to defendants' amended motion for summary judgment; uae law expert | A108 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 07/28/2019 | Timothy Frank | review/analyze finalized mbc declaration in support of surreply to defendants' amended motion for summary judgment | A104 - Review/analy | $375.00 hr | 0.30 | $112.50 | | |
| 07/29/2019 | Timothy Frank | correspondence with mbc and outside counsel re:  mbc declaration in support of surreply to defendants' amended motion for summary judgment; uae law expert | A108 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 07/29/2019 | Timothy Frank | review/analyze defendants' motion for leave to file reply in support of motion for leave to amend answer and affirmative defenses | A104 - Review/analy | $375.00 hr | 0.30 | $112.50 | | |
| 07/29/2019 | Timothy Frank | draft/revise response to defendants' motion for leave to file reply in support of motion for leave to amend answer and affirmative defenses; attention to filing of same | A103 - Draft/revise | $375.00 hr | 0.70 | $262.50 | | |
| 07/29/2019 | Timothy Frank | draft/revise surreply to defendants' amended motion for summary judgment | A103 - Draft/revise | $375.00 hr | 1.60 | $600.00 | | |
| 07/29/2019 | Timothy Frank | correspondence with a.fonoroff of dish re: surreply to defendants' amended motion for summary judgment; declarations in support of same | A106 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 07/30/2019 | Timothy Frank | correspondence with a.fonoroff re:  surreply to defendants' amended motion for summary judgment | A106 - Communicate | $375.00 hr | 0.40 | $150.00 | | |
| 07/30/2019 | Timothy Frank | draft/revise  surreply to defendants' amended motion for summary judgment | A103 - Draft/revise | $375.00 hr | 2.40 | $900.00 | | |
| 07/31/2019 | Timothy Frank | correspondence with a.fonoroff re:  surreply to defendants' amended motion for summary judgment | A106 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 07/31/2019 | Timothy Frank | draft/revise surreply to defendants' amended motion for summary judgment; attention to filing of same | A103 - Draft/revise | $375.00 hr | 1.60 | $600.00 | | |
| 09/04/2019 | Timothy Frank | review/analyze court's order denying defendant's request for leave to file reply in support of motion for leave to amend answer and affirmative defenses; order setting hearing on same; correspondence with a.fonoroff re: same | A104 - Review/analy | $375.00 hr | 0.30 | $112.50 | | |
| 09/10/2019 | Timothy Frank | conference with a.fonoroff of dish re: hearing on defendants' motion to amend answer and affirmative defenses | A106 - Communicate | $375.00 hr | 0.80 | $300.00 | | |
| 09/11/2019 | Timothy Frank | plan/prepare for hearing on defendants' motion to amend answer and affirmative defenses; summary judgment arguments relating to same | A101 - Plan and prep | $375.00 hr | 4.20 | $1,575.00 | | |
| 09/12/2019 | Timothy Frank | correspondence with a.fonoroff of dish re: hearing on defendants' motion to amend answer and affirmative defenses | A106 - Communicate | $375.00 hr | 0.30 | $112.50 | | |
| 09/12/2019 | Timothy Frank | appear for/attend hearing on defendants' motion to amend answer and affirmative defenses | A109 - Appear for/at | $375.00 hr | 1.60 | $600.00 | | |
| 10/22/2019 | Timothy Frank | conference with court clerk re: skipped docket entries; correspondence with a.fonoroff of dish re: same | A108 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 10/22/2019 | Timothy Frank | review/analyze court's order denying defendants' motion for leave to amend answer and affirmative defenses | A104 - Review/analy | $375.00 hr | 0.20 | $75.00 | | |
| 11/05/2019 | Timothy Frank | review/analyze defendants' objections to magistrate's order denying leave to amend answer; exhibits to motion | A104 - Review/analy | $375.00 hr | 0.90 | $337.50 | | |
| 11/05/2019 | Timothy Frank | legal research for defendants' objections to magistrate's order denying leave to amend answer re: entitlement to respond to objections; timeliness of objections; standard of review; meet and confer requirements under local rules and judge's procedures; consideration of arguments not raised before magistrate judge | A102 - Research | $375.00 hr | 3.30 | $1,237.50 | | |
| 11/05/2019 | Timothy Frank | correspondence with a.fonoroff of dish re: objections to magistrate's order denying defendants' motion for leave to amend answers | A106 - Communicate | $375.00 hr | 0.10 | $37.50 | | |
| 11/05/2019 | Timothy Frank | correspondence with opposing counsel j.sozanni re: objections to magistrate's order denying defendants' motion for leave to amend answers | A108 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 11/06/2019 | Timothy Frank | review/analyze docket from hearing on defendants' motion to amend answer and affirmative defenses; attention to obtaining transcript from hearing to prepare response to defendants' objections to order denying leave to amend | A104 - Review/analy | $375.00 hr | 0.30 | $112.50 | | |
| 11/06/2019 | Timothy Frank | legal research for response to defendants' objections to magistrate judge's order denying leave to amend answer and affirmative defenses: consideration of new argument; application of rule 16(b)(4) to statutory standing defenses; copyright ownership as requirement for statutory standing | A102 - Research | $375.00 hr | 2.30 | $862.50 | | |
| 11/06/2019 | Timothy Frank | correspondence with a.fonoroff of dish re:  defendants' objections to order denying defendants' motion to amend answer and affirmative defenses | A106 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 11/07/2019 | Timothy Frank | review/analyze a.fonoroff comments on defendants' objections to magistrate judge's order denying leave to amend answers and affirmative defenses | A104 - Review/analy | $375.00 hr | 0.70 | $262.50 | | |
| 11/07/2019 | Timothy Frank | correspondence with a.fonoroff of dish re:  outline of response and comments regarding defendants' objections to magistrate judge's order denying leave to amend answers and affirmative defenses | A106 - Communicate | $375.00 hr | 1.20 | $450.00 | | |
| 11/07/2019 | Timothy Frank | draft/revise response to defendants' objections to magistrate judge's order denying leave to amend answer and affirmative defenses | A103 - Draft/revise | $375.00 hr | 3.80 | $1,425.00 | | |
| 11/11/2019 | Timothy Frank | draft/revise response to defendants' objections to magistrate judge's order denying leave to amend answer and affirmative defenses | A103 - Draft/revise | $375.00 hr | 4.20 | $1,575.00 | | |
| 11/12/2019 | Timothy Frank | draft/revise response to defendants' objections to magistrate judge's order denying leave to amend answer and affirmative defenses | A103 - Draft/revise | $375.00 hr | 4.60 | $1,725.00 | | |
| 11/13/2019 | Timothy Frank | draft/revise response to defendants' objections to magistrate judge's order denying leave to amend answer and affirmative defenses | A103 - Draft/revise | $375.00 hr | 4.40 | $1,650.00 | | |
| 11/14/2019 | Timothy Frank | correspondenece with a.fonoroff of dish re:  response to defendants' objections to magistrate judge's order denying leave to amend answer and affirmative defenses | A106 - Communicate | $375.00 hr | 0.20 | $75.00 | | |
| 11/14/2019 | Timothy Frank | draft/revise response to defendants' objections to magistrate judge's order denying leave to amend answer and affirmative defenses | A103 - Draft/revise | $375.00 hr | 3.60 | $1,350.00 | | |
| 11/15/2019 | Timothy Frank | draft/revise response to defendants' objections to magistrate judge's order denying leave to amend answer and affirmative defenses; attention to filing of same | A103 - Draft/revise | $375.00 hr | 2.40 | $900.00 | | 402.80 |
| 11/15/2019 | Timothy Frank | correspondence with a.fonoroff of dish re:  response to defendants' objections to magistrate judge's order denying leave to amend answer and affirmative defenses | A106 - Communicate | $375.00 hr | 0.10 | $37.50 | $151,144.00 | 2019 Totals |
| 02/03/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: magistrate's report and recommendation on motions for summary judgment; objections to order | A106 - Communicate | $465.00 hr | 0.40 | $186.00 | | |
| 02/03/2020 | Timothy Frank | review/analyze legal arguments and strategy re: objections to magistrate's order on motions for summary judgment; next steps on settlement and trial if order adopted | A104 - Review/analy | $465.00 hr | 1.80 | $837.00 | | |
| 02/04/2020 | Timothy Frank | conference with a.fonoroff of dish re: objections to report and recommendation on motions for summary judgment | A106 - Communicate | $465.00 hr | 0.90 | $418.50 | | |
| 02/05/2020 | Timothy Frank | legal research for objections to magistrate's report on motions for summary judgment re: joint liability for direct copyright infringement; steps in distribution or public performance process as independently actionable conduct; recent cases re: content delivery networks; legal standard applicable to objections | A102 - Research | $465.00 hr | 3.40 | $1,581.00 | | |
| 02/05/2020 | Timothy Frank | draft/revise objections to magistrate's order on motions for summary judgment | A103 - Draft/revise | $465.00 hr | 2.30 | $1,069.50 | | |

| Date | TimeKeeper | Description | Code | Rate | Time | Total | Objection | Date |
|---|---|---|---|---|---|---|---|---|
| 02/06/2020 | Timothy Frank | draft/revise objections to magistrate's order on motions for summary judgment | A103 - Draft/revise | $465.00 hr | 4.30 | $1,999.50 | | |
| 02/07/2020 | Timothy Frank | draft/revise objections to magistrate's order on motions for summary judgment | A103 - Draft/revise | $465.00 hr | 4.80 | $2,232.00 | | |
| 02/07/2020 | Timothy Frank | legal research for objections to magistrate's report on motions for summary judgment re:  secondary transmission violates public performance right; copyright act amendment legislative history concerning public performance right | A102 - Research | $465.00 hr | 1.80 | $837.00 | | |
| 02/08/2020 | Timothy Frank | draft/revise objections to magistrate's order on motions for summary judgment | A103 - Draft/revise | $465.00 hr | 4.70 | $2,185.50 | | |
| 02/09/2020 | Timothy Frank | draft/revise objections to magistrate's order on motions for summary judgment | A103 - Draft/revise | $465.00 hr | 4.80 | $2,232.00 | | |
| 02/10/2020 | Timothy Frank | conference and correspondence with opposing counsel re: defendant's request for additional time and pages for objections to magistrate's order on summary judgments; review local rules pertaining to same | A108 - Communicate | $465.00 hr | 0.40 | $186.00 | | |
| 02/10/2020 | Timothy Frank | correspondence with a.fonroff of dish l re: defendant's request for additional time and pages for objections to magistrate's order on summary judgments | A106 - Communicate | $465.00 hr | 0.30 | $139.50 | | |
| 02/10/2020 | Timothy Frank | legal research for objections to magistrate's report on motions for summary judgment re: refusal to consider conclusory, self-serving, or uncorroborated testimony; court's ability to consider new evidence or new arguments presented in objections to report | A102 - Research | $465.00 hr | 2.30 | $1,069.50 | | |
| 02/10/2020 | Timothy Frank | draft/revise objections to magistrate's order on motions for summary judgment | A103 - Draft/revise | $465.00 hr | 4.60 | $2,139.00 | | |
| 02/11/2020 | Timothy Frank | correspondence with a.fonroff of dish re: objections to magistrate's order on motions for summary judgment | A106 - Communicate | $465.00 hr | 0.30 | $139.50 | | |
| 02/11/2020 | Timothy Frank | correspondence of a.fonoroff of dish re: response to defendants' motion for extension of time to file objections to magistrate's order on summary judgments | A106 - Communicate | $465.00 hr | 0.20 | $93.00 | | |
| 02/11/2020 | Timothy Frank | review/analyze defendants' motion to extend time and pages for objections to magistrate's order on summary judgments | A104 - Review/analyze | $465.00 hr | 0.30 | $139.50 | | |
| 02/11/2020 | Timothy Frank | draft/revise response to defendants' motion to extend time and pages for objections to magistrate's order on summary judgments; attention to filing of same | A103 - Draft/revise | $465.00 hr | 0.90 | $418.50 | | |
| 02/11/2020 | Timothy Frank | draft/revise objections to magistrate's order on motions for summary judgment | A103 - Draft/revise | $465.00 hr | 2.60 | $1,209.00 | | |
| 02/12/2020 | Timothy Frank | draft/revise objections to magistrate's order on motions for summary judgment | A103 - Draft/revise | $465.00 hr | 3.20 | $1,488.00 | | |
| 02/13/2020 | Timothy Frank | legal research for objections to magistrate's report on motions for summary judgment re: consideration of expert bias at summary judgment stage of proceedings | A102 - Research | $465.00 hr | 0.80 | $372.00 | | |
| 02/13/2020 | Timothy Frank | review/analyze order on defendants' motion for additional time and pages for objections to magistrate's order on motions for summary judgment | A104 - Review/analyze | $465.00 hr | 0.10 | $46.50 | | |
| 02/13/2020 | Timothy Frank | correspondence and conference with a.fonroff of dish re: objections to magistrate's order on motions for summary judgment and time for filing of same | A106 - Communicate | $465.00 hr | 0.70 | $325.50 | | |
| 02/13/2020 | Timothy Frank | draft/revise objections to magistrate's order on motions for summary judgment | A103 - Draft/revise | $465.00 hr | 2.80 | $1,302.00 | | |
| 02/14/2020 | Timothy Frank | draft/revise objections to magistrate's order on motions for summary judgment; attention to filing of same | A103 - Draft/revise | $465.00 hr | 2.20 | $1,023.00 | | |
| 02/17/2020 | Timothy Frank | correspondence with a.fonroff re: objections to magistrate's order on motions for summary judgment | A106 - Communicate | $465.00 hr | 0.10 | $46.50 | | |
| 02/26/2020 | Timothy Frank | correspondence with opposing counsel re: motion for extension of time to respond to dish's objections to order on motions for summary judgment | A108 - Communicate | $465.00 hr | 0.30 | $139.50 | | |
| 02/26/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: defendants' motion for extension of time to respond to dish's objections to order on motions for summary judgment | A106 - Communicate | $465.00 hr | 0.20 | $93.00 | | |
| 02/26/2020 | Timothy Frank | review/analyze defendants' motion for extension of time to file response to dish's objections to order on summary judgment motions | A104 - Review/analyze | $465.00 hr | 0.10 | $46.50 | | |
| 02/27/2020 | Timothy Frank | review/analyze court order granting defendants' motion for extension of time to file response to dish's objections to report on summary judgments; correspondence with a.fonoroff re: same | A104 - Review/analyze | $465.00 hr | 0.20 | $93.00 | | |
| 03/04/2020 | Timothy Frank | review/analyze defendants' objections to magistrate's order on motions for summary judgment | A104 - Review/analyze | $465.00 hr | 0.80 | $372.00 | | |
| 03/04/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: defendants' objections to magistrate's order on motions for summary judgment | A106 - Communicate | $465.00 hr | 0.30 | $139.50 | | |
| 03/05/2020 | Timothy Frank | conference with a.fonoroff of dish re: response to defendants' objections to magistrate's order on motions for summary judgment | A106 - Communicate | $465.00 hr | 2.10 | $976.50 | | |
| 03/08/2020 | Timothy Frank | legal research for response to defendants' objections to magistrate's order on motions for summary judgment re: pleading standard at summary stage of case and authorities cited by defendants; need for evidence of substantial similarity and cases cited by defendants | A102 - Research | $465.00 hr | 3.60 | $1,674.00 | | |
| 03/08/2020 | Timothy Frank | draft/revise response to defendants' objections to magistrate's order on motions for summary judgment | A103 - Draft/revise | $465.00 hr | 1.80 | $837.00 | | |
| 03/09/2020 | Timothy Frank | draft/revise response to defendants' objections to magistrate's order on motions for summary judgment | A103 - Draft/revise | $465.00 hr | 4.40 | $2,046.00 | | |
| 03/10/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: defendants' responce to dish's objections to magistrate judge's order on motions for summary judgment | A106 - Communicate | $465.00 hr | 0.20 | $93.00 | | |
| 03/10/2020 | Timothy Frank | draft/revise response to defendants' objections to magistrate's order on motions for summary judgment | A103 - Draft/revise | $465.00 hr | 4.60 | $2,139.00 | | |
| 03/10/2020 | Timothy Frank | legal research for response to defendants' objections to magistrate's order on motions for summary judgment re: consideration of new arguments in objections; refusal to consider arguments on basis of lack of particularity | A102 - Research | $465.00 hr | 0.90 | $418.50 | | |
| 03/11/2020 | Timothy Frank | review/analyze defendants' resposne to dish's objections to magistrate judge's order on motions for summary judgment | A104 - Review/analyze | $465.00 hr | 0.80 | $372.00 | | |
| 03/12/2020 | Timothy Frank | draft/revise response to defendants' objections to magistrate's order on motions for summary judgment | A103 - Draft/revise | $465.00 hr | 4.20 | $1,953.00 | | |
| 03/13/2020 | Timothy Frank | draft/revise response to defendants' objections to order on motions for summary judgment | A103 - Draft/revise | $465.00 hr | 2.20 | $1,023.00 | | |
| 03/13/2020 | Timothy Frank | correspondence with a.fonoroff re: response to defendants' objections to magistrate's order on motions for summary judgment | A106 - Communicate | $465.00 hr | 0.30 | $139.50 | | |
| 03/16/2020 | Timothy Frank | draft/revise response to defendants' objections to order on motions for summary judgment; prepare certificate of service; attention to filing of same | A103 - Draft/revise | $465.00 hr | 0.60 | $279.00 | | |
| 03/23/2020 | Timothy Frank | review/analyze court order concerning continuance of deadlines | A104 - Review/analyze | $465.00 hr | 0.10 | $46.50 | | |
| 03/30/2020 | Timothy Frank | review/analyze court order on objections to magistrate judge's report and recommendation on motions for summary judgment; order on motion for rule 16(f) sanctions | A104 - Review/analyze | $465.00 hr | 0.30 | $139.50 | | |
| 03/30/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: order on objections to magistrate's report and recommendation on summary judgment motions | A106 - Communicate | $465.00 hr | 0.20 | $93.00 | | |
| 04/01/2020 | Timothy Frank | conference with a.fonoroff of dish re: post-summary judgment strategy in terms of renewing settlement discussions and proceeding towards trial | A106 - Communicate | $465.00 hr | 1.10 | $511.50 | | |
| 04/03/2020 | Joseph Boyle | review and comments to draft settlement strategy and parameters and discussion re same; rcv and reviw court order re joint trial dates and discussion re same | A104 - Review/analyze | $465.00 hr | 0.60 | $279.00 | | |
| 04/03/2020 | Timothy Frank | review/analyze legal arguments and strategy re: risks and rewards of revisiting settlement discussions and proceeding to trial | A104 - Review/analyze | $465.00 hr | 1.60 | $744.00 | | |
| 04/03/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: risks and rewards of revisiting settlement and proceeding to trial | A106 - Communicate | $465.00 hr | 1.20 | $558.00 | | |

| Date | TimeKeeper | Description | Code | Rate | Time | Total | Objection | Date |
|------|-----------|-------------|------|------|------|-------|-----------|------|
| 04/03/2020 | Timothy Frank | review/analyze court order re: submission of proposed pre-trial and trial dates | A104 - Review/analy | $465.00 hr | 0.10 | $46.50 | | |
| 04/06/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: renewing settlement discussions with magistrate judge | A106 - Communicate | $465.00 hr | 0.10 | $46.50 | | |
| 04/07/2020 | Timothy Frank | correspondence with opposing counsel j.sozzani re: settlement proposal | A108 - Communicate | $465.00 hr | 0.40 | $186.00 | | |
| 04/07/2020 | Timothy Frank | correspondence with judge flynn re: reopening settlement conference discussions; correspondence with opposing counsel re: same | A108 - Communicate | $465.00 hr | 1.30 | $604.50 | | |
| 04/07/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: renewing settlement discussions with magistrate judge | A106 - Communicate | $465.00 hr | 0.20 | $93.00 | | |
| 04/13/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: renewing settlement discussions | A106 - Communicate | $465.00 hr | 0.20 | $93.00 | | |
| 04/14/2020 | Timothy Frank | correspondence with opposing counsel j.sozzani re: proposed pretrial and trial dates | A108 - Communicate | $465.00 hr | 0.10 | $46.50 | | |
| 04/16/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: proposed pretrial and trial dates | A106 - Communicate | $465.00 hr | 0.10 | $46.50 | | |
| 04/16/2020 | Timothy Frank | correspondence with opposing counsel j.sozzani re: proposed pretrial and trial dates | A108 - Communicate | $465.00 hr | 0.20 | $93.00 | | |
| 04/17/2020 | Timothy Frank | correspondence with opposing counsel j.sozzani re: proposed pretrial and trial dates | A108 - Communicate | $465.00 hr | 0.20 | $93.00 | | |
| 04/20/2020 | Timothy Frank | conference with opposing counsel j.sozzani re: proposed pretrial and trial dates; continued settlement discussions | A108 - Communicate | $465.00 hr | 0.70 | $325.50 | | |
| 04/20/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: settlement discussions with defendants; proposed pretrial and trial dates | A106 - Communicate | $465.00 hr | 0.40 | $186.00 | | |
| 04/21/2020 | Timothy Frank | prepare correspondence to a.fonoroff of dish re: settlement discussions with defendants; proposed trial dates and confirming availability of programmers | A106 - Communicate | $465.00 hr | 0.80 | $372.00 | | |
| 04/23/2020 | Timothy Frank | correspondence with defendants' counsel re: continued settlement discussions; proposed pretrial and trial dates | A108 - Communicate | $465.00 hr | 0.30 | $139.50 | | |
| 04/24/2020 | Timothy Frank | correspondence and conference with a.fonoroff of dish re: settlement discussions with defendants; proposed trial dates and confirming availability of programmers | A106 - Communicate | $465.00 hr | 1.40 | $651.00 | | |
| 04/24/2020 | Timothy Frank | correspondence with opposing counsel re: defendants' proposed motion to certify interlocutory appeal | A108 - Communicate | $465.00 hr | 0.30 | $139.50 | | |
| 04/27/2020 | Timothy Frank | correspondence and conference with opposing counsel re: defendants' proposed motion to certify interlocutory appeal | A108 - Communicate | $465.00 hr | 0.40 | $186.00 | | |
| 04/27/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: defendants' proposed motion to certify interlocutory appeal | A106 - Communicate | $465.00 hr | 0.50 | $232.50 | | |
| 04/27/2020 | Timothy Frank | draft/revise proposed pretrial and trial schedule; review judge's procedures, similar scheduling orders, and local rules for purposes of preparing same | A103 - Draft/revise | $465.00 hr | 0.90 | $418.50 | | |
| 04/27/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: proposed pretrial and trial schedule; daubert motion challenging nagra expert report | A106 - Communicate | $465.00 hr | 0.70 | $325.50 | | |
| 04/27/2020 | Timothy Frank | legal research re: deadline for filing daubert motion challenging expert when not specified in case management order; eleventh circuit cases concerning propriety of daubert motion in bench trial setting; hearsay objections as grounds for daubert motion | A102 - Research | $465.00 hr | 1.70 | $790.50 | | |
| 04/28/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: proposed settlement terms | A106 - Communicate | $465.00 hr | 0.50 | $232.50 | | |
| 04/28/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: defendants' motion to certify interlocutory appeal | A106 - Communicate | $465.00 hr | 0.30 | $139.50 | | |
| 04/28/2020 | Timothy Frank | draft/revise joint report proprosing pretrial and trial dates; daubert motions | A103 - Draft/revise | $465.00 hr | 1.30 | $604.50 | | |
| 04/28/2020 | Timothy Frank | correspdndence with a.fonoroff of dish re: draft joint report proprosing pretrial and trial dates; daubert motions; video depositions of programmers in lieu of trial testimony | A106 - Communicate | $465.00 hr | 0.30 | $139.50 | | |
| 04/28/2020 | Timothy Frank | correspondence to opposing counsel re: outline of proposed settlement terms | A108 - Communicate | $465.00 hr | 0.30 | $139.50 | | |
| 04/29/2020 | Timothy Frank | corrrespondence with mbc and imd re: witness testimony at trial | A108 - Communicate | $465.00 hr | 0.80 | $372.00 | | |
| 04/29/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: stipulations with defendants to remove need for programmers' testimony; timing considerations for requesting trial depositions | A106 - Communicate | $465.00 hr | 0.40 | $186.00 | | |
| 04/29/2020 | Timothy Frank | legal research re: trial depositions in lieu of live witness testimony; timing considerations in requesting permission to use trial depositions | A102 - Research | $465.00 hr | 1.80 | $837.00 | | |
| 04/29/2020 | Timothy Frank | review/analyze issues subject to proof at trial that are suitable for pre-trial stipulations | A104 - Review/analy | $465.00 hr | 0.70 | $325.50 | | |
| 04/29/2020 | Timothy Frank | correspondence with opposing counsel re: joint report on proposed pretrial and trial dates | A108 - Communicate | $465.00 hr | 0.20 | $93.00 | | |
| 05/01/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: response to defendants' motion to certify interlocutory appeal | A106 - Communicate | $465.00 hr | 0.20 | $93.00 | | |
| 05/01/2020 | Timothy Frank | correspondence with opposing counsel re: joint report on pretrial and trial dates | A108 - Communicate | $465.00 hr | 0.20 | $93.00 | | |
| 05/02/2020 | Timothy Frank | plan/prepare for conference with opposing counsel to discuss pretrial and trial dates; filing of daubert motions; renewed settlement discussions | A101 - Plan and prep | $465.00 hr | 0.30 | $139.50 | | |
| 05/02/2020 | Timothy Frank | conference with opposing counsel re: pretrial and trial dates; filing of daubert motions; renewed settlement discussions | A108 - Communicate | $465.00 hr | 0.40 | $186.00 | | |
| 05/04/2020 | Timothy Frank | review/analyze defendants' motion to certify interlocutory appeal; prepare outline of response to motion; correspondence with a.fonoroff of dish re: same | A104 - Review/analy | $465.00 hr | 3.60 | $1,674.00 | | |
| 05/05/2020 | Timothy Frank | correspondence with opposing counsel re: proposed settlement terms | A108 - Communicate | $465.00 hr | 0.20 | $93.00 | | |
| 05/05/2020 | Timothy Frank | draft/revise response to defendants' motion to certify interlocutory appeal | A103 - Draft/revise | $465.00 hr | 4.40 | $2,046.00 | | |
| 05/05/2020 | Timothy Frank | legal research for response to defendants' motion to certify interlocutory appeal: new arguments or new grounds for prior arguments; failure to separately address each question presented for certification; court's inability to re-write questions presented or consider other issues; entitlement to propose questions for cross-appeal where certification granted | A102 - Research | $465.00 hr | 2.80 | $1,302.00 | | |
| 05/07/2020 | Timothy Frank | draft/revise response to defendants' motion to certify interlocutory appeal | A103 - Draft/revise | $465.00 hr | 4.60 | $2,139.00 | | |
| 05/07/2020 | Timothy Frank | legal research for response to defendants' motion to certify interlocutory appeal: choice of law questions; conflicting out of district cases; statutory interpretation; court's discretion to deny appeal where 1292(b) requirements are met | A102 - Research | $465.00 hr | 2.80 | $1,302.00 | | |
| 05/08/2020 | Timothy Frank | draft/revise response to defendants' motion to certify interlocutory appeal | A103 - Draft/revise | $465.00 hr | 3.30 | $1,534.50 | | |
| 05/08/2020 | Timothy Frank | legal research for response to defendants' motion to certify interlocutory appeal: valid alterantive basis for court's ruling as grounds to deny certification; new arguments as improper basis for certification | A102 - Research | $465.00 hr | 2.60 | $1,209.00 | | |
| 05/11/2020 | Timothy Frank | draft/revise response to defendants' motion to certify interlocutory appeal | A103 - Draft/revise | $465.00 hr | 2.80 | $1,302.00 | | |
| 05/11/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: response to defendants' motion to certify interlocutory appeal | A106 - Communicate | $465.00 hr | 0.20 | $93.00 | | |
| 05/11/2020 | Timothy Frank | legal research for response to defendants' motion to certify interlocutory appeal re: eleventh circuit cases concerning certification of question first raised in motion to certify before district court | A102 - Research | $465.00 hr | 0.80 | $372.00 | | |
| 05/12/2020 | Timothy Frank | draft/revise response to defendants' motion to certify interlocutory appeal; attention to filing of same | A103 - Draft/revise | $465.00 hr | 2.70 | $1,255.50 | | |
| 05/12/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: defendants' response to settlement terms | A106 - Communicate | $465.00 hr | 0.20 | $93.00 | | |
| 05/13/2020 | Timothy Frank | legal research for defendants' motion for leave to file reply in support of motion to certify appeal re: cases denying replies on similar motions; orders from new district judge on replies in general | A102 - Research | $465.00 hr | 0.70 | $325.50 | | |
| 05/13/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: defendants' proposed motion for leave to file reply in support of motion to certify interlocutory appeal; correspondence from opposing counsel re: same | A106 - Communicate | $465.00 hr | 0.20 | $93.00 | | |

| Date | TimeKeeper | Description | Code | Rate | Time | Total | Objection | Date |
|---|---|---|---|---|---|---|---|---|
| 05/14/2020 | Timothy Frank | correspondence with opposing counsel re: defendants' motion for leave to file reply in support of motion to certify interlocutory appeal | A108 - Communicate | $465.00 hr | 0.20 | $93.00 | | |
| 05/19/2020 | Joseph Boyle | review motion for leave; review draft response to motion for leave to file a reply | A104 - Review/analy | $465.00 hr | 0.20 | $93.00 | | |
| 05/19/2020 | Timothy Frank | review/analyze defendants' motion for leave to file reply in support of motion to certify interlocutory appeal | A104 - Review/analy | $465.00 hr | 0.30 | $139.50 | | |
| 05/19/2020 | Timothy Frank | draft/revise response to defendants' motion for leave to file reply in support of motion to certify interlocutory appeal; attention to filing of same | A103 - Draft/revise | $465.00 hr | 1.70 | $790.50 | | |
| 05/19/2020 | Timothy Frank | correspondence with a.fonoroff or dish re: defendants' motion for leave to file reply in support of motion to certify interlocutory appeal; response to same | A106 - Communicate | $465.00 hr | 0.30 | $139.50 | | |
| 05/27/2020 | Timothy Frank | review/analyze court's order denying defendants' motion for leaver to file reply | A104 - Review/analy | $465.00 hr | 0.10 | $46.50 | | |
| 07/01/2020 | Joseph Boyle | discussions regarding MBC testimony, deadlines, denial of defendants motion for interlocutory appeal, and settlement discussions | A106 - Communicate | $465.00 hr | 0.40 | $186.00 | | |
| 07/01/2020 | Timothy Frank | review/analyze order denying defendants' motion to certify interlocutory appeal | A104 - Review/analy | $465.00 hr | 0.20 | $93.00 | | |
| 07/01/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: settlement discussions with defendants | A106 - Communicate | $465.00 hr | 0.50 | $232.50 | | |
| 07/01/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: responding to mbc's questions concerning case status and appearance at trial | A106 - Communicate | $465.00 hr | 0.60 | $279.00 | | |
| 07/01/2020 | Timothy Frank | correspondence with s.maroun of mbc re: response to questions concerning case status and appearance at trial | A108 - Communicate | $465.00 hr | 0.20 | $93.00 | | |
| 07/09/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: response to proposed settlement agreement | A106 - Communicate | $465.00 hr | 0.10 | $46.50 | | |
| 07/09/2020 | Timothy Frank | correspondence with opposing counsel re: response to proposed settlement agreement | A108 - Communicate | $465.00 hr | 0.30 | $139.50 | | |
| 07/09/2020 | Timothy Frank | review/analyze court order setting final pretrial conference and trial term | A104 - Review/analy | $465.00 hr | 0.20 | $93.00 | | |
| 07/10/2020 | Joseph Boyle | discussions re trial setting, daubert motion, pretrial deadlines | A106 - Communicate | $465.00 hr | 0.60 | $279.00 | | |
| 07/10/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: pretrial and trial scheduling | A106 - Communicate | $465.00 hr | 0.30 | $139.50 | | |
| 07/10/2020 | Timothy Frank | draft/revise schedule of pretrial and trial deadlines and judge's requirements for same; review local rules and judge's procedures in preparing same | A103 - Draft/revise | $465.00 hr | 1.20 | $558.00 | | |
| 07/17/2020 | Joseph Boyle | discussions re settlement, pretrial order. | A106 - Communicate | $465.00 hr | 0.20 | $93.00 | | |
| 07/17/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: defendants' response to settlement proposal; motion for clarification of pretrial and trial setting | A106 - Communicate | $465.00 hr | 0.30 | $139.50 | | |
| 07/17/2020 | Timothy Frank | correspondence and conference with opposing counsel re: settlement proposal; motion for clarification of order setting pretrial conference and trial term | A108 - Communicate | $465.00 hr | 0.70 | $325.50 | | |
| 08/03/2020 | Timothy Frank | conference with opposing counsel re: defendants' response to settlement proposal; review/analyze strategy for raising settlement issue | A108 - Communicate | $465.00 hr | 0.60 | $279.00 | | |
| 08/03/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: defendants' response to settlement proposal | A106 - Communicate | $465.00 hr | 0.30 | $139.50 | | |
| 08/04/2020 | Timothy Frank | review/analyze defendants' motion for clarification of order setting pretrial dates | A104 - Review/analy | $465.00 hr | 0.20 | $93.00 | | |
| 08/04/2020 | Timothy Frank | draft/revise response to defendants' motion for clarification of order setting pretrial dates; attention to filing of same | A103 - Draft/revise | $465.00 hr | 0.80 | $372.00 | | |
| 08/04/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: defendants' motion for clarification of order setting pretrial dates and response to same | A106 - Communicate | $465.00 hr | 0.30 | $139.50 | | |
| 08/05/2020 | Timothy Frank | review/analyze legal arguments and strategy re: settlement with defendants and promoting response to prior settlement proposal | A104 - Review/analy | $465.00 hr | 0.80 | $372.00 | | |
| 08/11/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: court order clarifying pretrial schedule; deadline for filing of daubert motions | A108 - Communicate | $465.00 hr | 0.40 | $186.00 | | |
| 08/11/2020 | Timothy Frank | review/analyze court's order granting motion to clarify pretrial schedule | A104 - Review/analy | $465.00 hr | 0.10 | $46.50 | | |
| 08/11/2020 | Timothy Frank | review/analyze judge barber's procedures and local rules concerning bench trials; calendar pre-trial submission dates based on same | A104 - Review/analy | $465.00 hr | 0.80 | $372.00 | Block Billing/Admin | |
| 08/12/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: filing of daubert motions, trial preparation, response to settlement proposal | A106 - Communicate | $465.00 hr | 0.40 | $186.00 | | |
| 08/12/2020 | Timothy Frank | plan/prepare task list for pretrial and trial preparation | A101 - Plan and prep | $465.00 hr | 2.30 | $1,069.50 | Duplicate | |
| 08/13/2020 | Timothy Frank | review/analyze legal arguments and strategy re: options for introducting mbc testimony at trial concerning copyright infringement; motion under rule 56(g) to have declaration testimony at summary judgment deemed established at trial | A104 - Review/analy | $465.00 hr | 1.80 | $837.00 | | |
| 08/14/2020 | Timothy Frank | correspondence from opposing counsel re: defendants' response to settlement proposal | A108 - Communicate | $465.00 hr | 0.40 | $186.00 | | Settlement |
| 08/16/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: defendants' response to settlement proposal and comments on reply to same | A106 - Communicate | $465.00 hr | 0.30 | $139.50 | | Settlement |
| 08/17/2020 | Joseph Boyle | review and analyze trial preparation task list, possible stipulations, pre-trial agreements | A104 - Review/analy | $465.00 hr | 1.20 | $558.00 | Duplicate | |
| 08/18/2020 | Timothy Frank | draft/revise trial preparation task list; agreements for including in joint pretrial report | A101 - Plan and prep | $465.00 hr | 0.60 | $279.00 | Duplicate | |
| 08/19/2020 | Timothy Frank | conference with a.fonoroff re: trial preparation; settlement response | A106 - Communicate | $465.00 hr | 1.90 | $883.50 | | Settlement |
| 08/19/2020 | Timothy Frank | correspondence with opposing counsel re: settlement counter-proposal | A108 - Communicate | $465.00 hr | 0.20 | $93.00 | | Settlement |
| 08/20/2020 | Timothy Frank | review/analyze asset search reports on defendants and related entities for purposes of evaluating settlement; attention to preparing summary of same | A104 - Review/analy | $465.00 hr | 0.80 | $372.00 | | Settlement |
| 08/20/2020 | Timothy Frank | correspondence with opposing counsel re: settlement proposal | A108 - Communicate | $465.00 hr | 0.20 | $93.00 | | Settlement |
| 08/21/2020 | Timothy Frank | correspondence with opposing counsel re: settlement | A108 - Communicate | $465.00 hr | 0.60 | $279.00 | | Settlement |
| 08/21/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: response to defendants' settlement proposal | A106 - Communicate | $465.00 hr | 0.50 | $232.50 | | Settlement |
| 08/24/2020 | Joseph Boyle | review and discuss settlement correspondence | A104 - Review/analy | $465.00 hr | 0.20 | $93.00 | Duplicate | |
| 08/24/2020 | Timothy Frank | correspondence with opposing counsel re: settlement | A108 - Communicate | $465.00 hr | 0.30 | $139.50 | | Settlement |
| 08/25/2020 | Timothy Frank | draft/revise proposed stipulations of fact and stipulations of law for trial | A103 - Draft/revise | $465.00 hr | 3.30 | $1,534.50 | | |
| 08/26/2020 | Timothy Frank | draft/revise proposed stipulations of fact and stipulations of law for trial | A103 - Draft/revise | $465.00 hr | 3.60 | $1,674.00 | | |
| 08/27/2020 | Timothy Frank | draft/revise proposed stipulations of fact and stipulations of law for trial | A103 - Draft/revise | $465.00 hr | 3.80 | $1,767.00 | | |
| 08/27/2020 | Timothy Frank | review/analyze legal arguments and strategy re: direct examination testimony from nagra and defendants concerning operation of content delivery networks | A104 - Review/analy | $465.00 hr | 1.20 | $558.00 | | |
| 08/27/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: defendants' asset summary for evaluating settlement | A106 - Communicate | $465.00 hr | 0.30 | $139.50 | | Settlement |
| 08/31/2020 | Joseph Boyle | review and analyze pretrial stipulations, client correspondence re same; research re in limine and expert issues | A104 - Review/analy | $465.00 hr | 0.70 | $325.50 | Block Billing | Lay Witness |
| 08/31/2020 | Timothy Frank | correspondence with opposing counsel re: settlement proposal | A108 - Communicate | $465.00 hr | 0.20 | $93.00 | | Settlement |
| 08/31/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: stipulations of fact and law; nagra witness for trial | A106 - Communicate | $465.00 hr | 0.30 | $139.50 | | |
| 08/31/2020 | Timothy Frank | review/analyze legal arguments and strategy re: designating new dish witness to testify at trial in place of i.slowikowksa; possibility of person being subjected to deposition | A104 - Review/analy | $465.00 hr | 0.60 | $279.00 | | |
| 09/01/2020 | Timothy Frank | correspondence and  conference with opposing counsel re: settlement | A108 - Communicate | $465.00 hr | 0.30 | $139.50 | | Settlement |
| 09/08/2020 | Timothy Frank | correspondence with opposing counsel re: pretrial planning; remote versus in-person trial | A108 - Communicate | $465.00 hr | 0.20 | $93.00 | | |
| 09/08/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: pretrial planning meeting with opposing counsel; remote versus in-person trial | A106 - Communicate | $465.00 hr | 0.30 | $139.50 | | |
| 09/08/2020 | Timothy Frank | review/analyze district judge's dockets re: status of bench and jury trials; continuances due to covid court closures | A104 - Review/analy | $465.00 hr | 0.40 | $186.00 | | |

| Date | TimeKeeper | Description | Code | Rate | Time | Total | Objection | Date |
|------|-----------|-------------|------|------|------|-------|-----------|------|
| 09/10/2020 | Timothy Frank | conference with opposing counsel re: preparation for pre-trial meeting of parties; settlement | A108 - Communicate | $465.00 hr | 0.90 | $418.50 | | Settlement |
| 09/10/2020 | Timothy Frank | review/analyze legal argument and strategy re: response to defendants' proposal for an asset disclosure in aid of settlement discussions | A104 - Review/analy | $465.00 hr | 1.10 | $511.50 | | Settlement |
| 09/10/2020 | Timothy Frank | review/analyze hnb and nagra infringement notices to defendants and cdns for preparing stipulations of fact concerning same | A104 - Review/analy | $465.00 hr | 2.30 | $1,069.50 | | |
| 09/10/2020 | Timothy Frank | correspondence with a.fonoroff re: defendants' response to settlement proposal; trial witness issues | A106 - Communicate | $465.00 hr | 0.60 | $279.00 | | |
| 09/11/2020 | Timothy Frank | review/analyze legal argument and strategy re: response to defendants' proposal for an asset disclosure in aid of settlement discussions; prepare discussion points for meeting with opposing counsel | A104 - Review/analy | $465.00 hr | 0.90 | $418.50 | | Settlement |
| 09/11/2020 | Timothy Frank | correspondence and conference with a.fonoroff of dish re: response to defendants' settlement proposal; trial witnesses | A106 - Communicate | $465.00 hr | 1.40 | $651.00 | Block Billing | Settlement |
| 09/11/2020 | Timothy Frank | correspondence with opposing counsel re: settlement proposal | A108 - Communicate | $465.00 hr | 0.20 | $93.00 | | Settlement |
| 09/14/2020 | Joseph Boyle | review draft pre-trial stipulations and comments re same | A104 - Review/analy | $465.00 hr | 0.60 | $279.00 | | |
| 09/14/2020 | Joseph Boyle | discussions re designation of witnesses, substitution | A107 - Communicate | $465.00 hr | 0.30 | $139.50 | | |
| 09/14/2020 | Timothy Frank | correspondence with opposing counsel re: settlement | A108 - Communicate | $465.00 hr | 0.30 | $139.50 | | Settlement |
| 09/14/2020 | Timothy Frank | review/analyze defendants' motion to appear remotely at pretrial conference and trial; court orders referenced in motion | A104 - Review/analy | $465.00 hr | 0.80 | $372.00 | | |
| 09/14/2020 | Timothy Frank | correspondence with p.metral of nagra re: trial testimony concerning channel monitoring | A108 - Communicate | $465.00 hr | 0.50 | $232.50 | | |
| 09/14/2020 | Timothy Frank | correspondence with g.duval of nagrastar re: trial testimony concerning cdns | A108 - Communicate | $465.00 hr | 0.70 | $325.50 | | |
| 09/14/2020 | Timothy Frank | review/analyze legal argument and strategy for introducing cdn testimony at trial; summary of case law concerning lay witness versus expert testimony | A104 - Review/analy | $465.00 hr | 0.80 | $372.00 | Block Billing | Lay Witness |
| 09/14/2020 | Timothy Frank | draft/revise proposed stipulations of fact and law | A103 - Draft/revise | $465.00 hr | 3.80 | $1,767.00 | | |
| 09/14/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: proposed stipulations of fact and law | A106 - Communicate | $465.00 hr | 0.30 | $139.50 | | |
| 09/15/2020 | Joseph Boyle | review comments to draft pretrial stipulations | A104 - Review/analy | $465.00 hr | 0.60 | $279.00 | | |
| 09/15/2020 | Joseph Boyle | discussions re mediation, conditions, financial disclosure, opposing counsel positions; response to motion for zoom trial | A106 - Communicate | $465.00 hr | 0.40 | $186.00 | | |
| 09/15/2020 | Timothy Frank | conference with opposing counsel re: settlement | A108 - Communicate | $465.00 hr | 0.60 | $279.00 | | |
| 09/15/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: settlement | A108 - Communicate | $465.00 hr | 0.50 | $232.50 | | |
| 09/15/2020 | Timothy Frank | draft/revise response to defendants' motion to appear remotely at pretrial conference and trial; review court's pandemic-related orders in preparing same | A103 - Draft/revise | $465.00 hr | 2.80 | $1,302.00 | Block Billing | |
| 09/15/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: draft response to defendants' motion to appear remotely at pretrial conference and trial; attention to filing of same | A106 - Communicate | $465.00 hr | 0.30 | $139.50 | | |
| 09/15/2020 | Timothy Frank | correspondence with p.metral of nagra re: trial testimony concerning channel monitoring | A108 - Communicate | $465.00 hr | 0.40 | $186.00 | | |
| 09/15/2020 | Timothy Frank | correspondence with n.anagpostoulos of nagra re: trial testimony concerning cdns | A108 - Communicate | $465.00 hr | 0.40 | $186.00 | | |
| 09/15/2020 | Timothy Frank | draft/revise proposed stipulations of fact and law; review/analyze infringement notices in revising same | A103 - Draft/revise | $465.00 hr | 2.30 | $1,069.50 | | |
| 09/16/2020 | Joseph Boyle | discussions re trial attendance, zoom; endorsed order re remote pretrial conference; discussions re financial disclosure and procedures | A106 - Communicate | $465.00 hr | 0.80 | $372.00 | | |
| 09/16/2020 | Joseph Boyle | review and analysis re pre-trial stipulation draft | A104 - Review/analy | $465.00 hr | 0.70 | $325.50 | | |
| 09/16/2020 | Timothy Frank | correspondence with n.anagpostoulos of nagra re: trial testimony concerning cdns | A108 - Communicate | $465.00 hr | 0.30 | $139.50 | | |
| 09/16/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: settlement conference with magistrate judge | A106 - Communicate | $465.00 hr | 1.30 | $604.50 | | Settlement |
| 09/16/2020 | Timothy Frank | review/analyze legal arguments and strategy re: establishing wilfull infringement at trial; effective of infringement notices sent post-infringement and research into same | A104 - Review/analy | $465.00 hr | 0.70 | $325.50 | | |
| 09/16/2020 | Timothy Frank | review/analyze legal arguments and strategy re: financial disclosure and involving magistrate judge in settlement discussions | A104 - Review/analy | $465.00 hr | 0.60 | $279.00 | | Settlement |
| 09/16/2020 | Timothy Frank | review/analyze order on defendants' motion to appear remotely for pretrial and trial; correspondence to a.fonoroff re: same | A104 - Review/analy | $465.00 hr | 0.10 | $46.50 | | |
| 09/17/2020 | Timothy Frank | correspondence with opposing counsel re: asset disclosure and settlement conference | A108 - Communicate | $465.00 hr | 0.10 | $46.50 | | |
| 09/18/2020 | Joseph Boyle | strategy discussions re settlement and magistrate | A106 - Communicate | $465.00 hr | 0.20 | $93.00 | | Settlement |
| 09/18/2020 | Timothy Frank | conference with n.anagpostoulos of nagra re: testimony concerning cdns; correspondence with g.duval and d.gonzalez of nagrastar re: same | A108 - Communicate | $465.00 hr | 1.10 | $511.50 | | |
| 09/18/2020 | Timothy Frank | correspondence and conference with opposing counsel re: financial disclosure and settlement conference | A108 - Communicate | $465.00 hr | 0.40 | $186.00 | | Settlement |
| 09/18/2020 | Timothy Frank | correspondence and conference with a.fonoroff of dish re: financial disclosure and settlement conference | A106 - Communicate | $465.00 hr | 0.80 | $372.00 | | Settlement |
| 09/18/2020 | Timothy Frank | review/analyze legal arguments and strategy re: witnesses ability to testify to matters related to but beyond the scope of subject matter of expert report; results of legal research concerning same | A104 - Review/analy | $465.00 hr | 1.60 | $744.00 | Duplicate | Lay Witness |
| 09/21/2020 | Joseph Boyle | strategy discussions re settlement, stay, mediation | A106 - Communicate | $465.00 hr | 0.40 | $186.00 | | |
| 09/21/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: pretrial stipulations, disclosure of additional programming agreements and new dish representative | A106 - Communicate | $465.00 hr | 0.30 | $139.50 | | |
| 09/21/2020 | Timothy Frank | correspondence with d.gonzalez of nagrastar re: trial testimony concerning cdns | A108 - Communicate | $465.00 hr | 0.20 | $93.00 | | |
| 09/21/2020 | Timothy Frank | draft/revise proposed stipulations of fact and law | A103 - Draft/revise | $465.00 hr | 1.40 | $651.00 | | |
| 09/21/2020 | Timothy Frank | correspondence and conference with opposing counsel re: parameters for financial disclosure to magistrate; stay of proceedings pending settlement discussions | A108 - Communicate | $465.00 hr | 0.40 | $186.00 | | |
| 09/21/2020 | Timothy Frank | draft/revise proposed parameters for defendants' financial disclosure to magistrate judge in aid of settlement discussions | A103 - Draft/revise | $465.00 hr | 1.30 | $604.50 | | |
| 09/21/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: parameters for financial disclosure to magistrate; stay of proceedings pending settlement discussions | A106 - Communicate | $465.00 hr | 0.70 | $325.50 | | |
| 09/22/2020 | Joseph Boyle | discussions re confidentiality stipulation, financial disclosure, mediation | A106 - Communicate | $465.00 hr | 0.20 | $93.00 | | |
| 09/22/2020 | Timothy Frank | correspondence with opposing counsel: meeting to discuss pre-trial stipulations | A108 - Communicate | $465.00 hr | 0.20 | $93.00 | | |
| 09/22/2020 | Timothy Frank | draft/revise proposed stipulations of law and fact; correspondence to opposing counsel re: same | A103 - Draft/revise | $465.00 hr | 0.60 | $279.00 | | |
| 09/22/2020 | Timothy Frank | conference with d.gonzalez of nagrastar re: trial testimony concerning cdns | A108 - Communicate | $465.00 hr | 0.50 | $232.50 | | |
| 09/22/2020 | Timothy Frank | conference with a.fonoroff re: pretrial stipulations; witnesses for trial | A106 - Communicate | $465.00 hr | 0.90 | $418.50 | | |
| 09/22/2020 | Timothy Frank | draft/revise joint pretrial conference report | A103 - Draft/revise | $465.00 hr | 2.30 | $1,069.50 | | |
| 09/23/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: new dish corporate representative; meeting with opposing counsel concerning pre-trial stipulations | A106 - Communicate | $465.00 hr | 0.20 | $93.00 | | |
| 09/23/2020 | Timothy Frank | draft/revise joint pretrial conference report; trial exhibit list | A103 - Draft/revise | $465.00 hr | 2.70 | $1,255.50 | | |
| 09/23/2020 | Timothy Frank | draft/revise outline for direct examination testimony of defendant g.frailer | A103 - Draft/revise | $465.00 hr | 2.80 | $1,302.00 | | |
| 09/24/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: new dish corporate representative for trial; disclosure of more recent programming agreements | A106 - Communicate | $465.00 hr | 0.30 | $139.50 | | |

| Date | TimeKeeper | Description | Code | Rate | Time | Total | Objection | Date |
|---|---|---|---|---|---|---|---|---|
| 09/24/2020 | Timothy Frank | draft/revise supplemental initial disclosures identifying new dish corporate representative | A103 - Draft/revise | $465.00 hr | 0.30 | $139.50 | | |
| 09/24/2020 | Timothy Frank | draft/revise joint pretrial conference report; trial exhibit list | A103 - Draft/revise | $465.00 hr | 3.80 | $1,767.00 | | |
| 09/24/2020 | Timothy Frank | draft/revise outline for direct examination testimony of defendant g.fraifer | A103 - Draft/revise | $465.00 hr | 2.20 | $1,023.00 | | |
| 09/25/2020 | Joseph Boyle | trial preparation and analysis, including task list and segregating responsibilities; review materials for dish direct exam, expert direct | A101 - Plan and prep | $465.00 hr | 3.20 | $1,488.00 | Block Billing | |
| 09/25/2020 | Timothy Frank | conferene with opposing counsel re: stipulations of fact and law for trial | A108 - Communicate | $465.00 hr | 4.20 | $1,953.00 | | |
| 09/27/2020 | Timothy Frank | conference and correspondence with opposing counsel re: settlement conference with magistrate judge and parameters for financial disclosure | A108 - Communicate | $465.00 hr | 0.50 | $232.50 | | Settlement |
| 09/27/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: settlement conference with magistrate judge and proposed stay of proceedings; witnesses and exhibits for trial | A106 - Communicate | $465.00 hr | 0.40 | $186.00 | | Settlement |
| 09/28/2020 | Joseph Boyle | review and analyze documents for drafting trial direct of corporate rep; research re substitution of representative | A104 - Review/analy | $465.00 hr | 1.60 | $744.00 | | |
| 09/28/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: settelement conference and proposed stay; witness and exhibits issues for trial | A106 - Communicate | $465.00 hr | 0.90 | $418.50 | Block Billing | |
| 09/28/2020 | Timothy Frank | conference with opposing counsel re: settlement conference and stay of proceedings | A108 - Communicate | $465.00 hr | 0.30 | $139.50 | | |
| 09/28/2020 | Timothy Frank | draft/revise joint pretrial conference report; revised proposed stipulations of law and fact | A103 - Draft/revise | $465.00 hr | 3.40 | $1,581.00 | | |
| 09/28/2020 | Timothy Frank | draft/revise trial witness list and exhibit list; prepare exhibits for disclosure to opposing counsel | A103 - Draft/revise | $465.00 hr | 3.30 | $1,534.50 | | |
| 09/29/2020 | Timothy Frank | conference and correspondence with opposing counsel re: joint motion for stay of proceedings pending settlement discussions | A108 - Communicate | $465.00 hr | 0.70 | $325.50 | | |
| 09/29/2020 | Timothy Frank | draft/revise joint motion for stay of proceedings pending settlement discussions | A103 - Draft/revise | $465.00 hr | 0.80 | $372.00 | | |
| 09/29/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: joint motion for stay of proceedings pending settlement discussions | A106 - Communicate | $465.00 hr | 0.30 | $139.50 | | |
| 09/30/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: settlement conference with magistrate | A106 - Communicate | $465.00 hr | 0.20 | $93.00 | | |
| 09/30/2020 | Timothy Frank | conference and correspondence with opposing counsel, magistrate, and chambers re: settlement conference and asset disclosure process | A108 - Communicate | $465.00 hr | 2.10 | $976.50 | | Settlement |
| 09/30/2020 | Timothy Frank | correspondence and conference with opposing counsel re: joint motion for stay pending settlement discussions | A108 - Communicate | $465.00 hr | 0.30 | $139.50 | | |
| 09/30/2020 | Timothy Frank | correspondene with a.fonoroff of dish re: redacted programming agreements; attention to providing same to programming team for review | A106 - Communicate | $465.00 hr | 0.20 | $93.00 | | |
| 09/30/2020 | Timothy Frank | correspondence with opposing counsel re: joint motion for stay of proceedings pending settlement discussions | A108 - Communicate | $465.00 hr | 0.40 | $186.00 | | |
| 10/01/2020 | Timothy Frank | review/analyze court order granting motion to stay trial pending settlement discussions | A104 - Review/analy | $465.00 hr | 0.10 | $46.50 | | Settlement |
| 10/02/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: redacted programming agreements for production in advance of trial | A106 - Communicate | $465.00 hr | 0.30 | $139.50 | | |
| 10/06/2020 | Joseph Boyle | discussions with witnesses re trial attendance, remote testimony possibility | A106 - Communicate | $465.00 hr | 0.30 | $139.50 | | |
| 10/06/2020 | Timothy Frank | correspondence with opposing counsel re: submission of financial disclosure to magistrate judge | A108 - Communicate | $465.00 hr | 0.30 | $139.50 | | Settlement |
| 10/06/2020 | Timothy Frank | conference with a.fonoroff of dish re: settlement discusssions; trial preparation | A106 - Communicate | $465.00 hr | 0.40 | $186.00 | | |
| 10/07/2020 | Timothy Frank | review/analyze asset search reports and public records concerning assets of defendants for purposes of assessing financial disclosure; prepare questions to magistrate judge concerning defendants' financial disclosure | A104 - Review/analy | $465.00 hr | 3.20 | $1,488.00 | | Settlement |
| 10/07/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: redacted programming agreements for dislosure in advance of trial | A106 - Communicate | $465.00 hr | 0.20 | $93.00 | | Settlement |
| 10/08/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: defendants' real estate holdings for purposes of asset disclosure | A106 - Communicate | $465.00 hr | 0.30 | $139.50 | | Settlement |
| 10/08/2020 | Timothy Frank | review/analyze county appraiser records concerning defendants' vacant lot properties; attention to contacting appraiser's office concerning valuations of same | A104 - Review/analy | $465.00 hr | 0.40 | $186.00 | Block Billing/Admin | Settlement |
| 10/09/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: defendants' real estate holdings for purposes of asset disclosure | A106 - Communicate | $465.00 hr | 0.60 | $279.00 | | Settlement |
| 10/12/2020 | Timothy Frank | correspondence with s.maroun of mbc and a.fonoroff of dish re: trial testimony | A108 - Communicate | $465.00 hr | 0.20 | $93.00 | | |
| 10/15/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: status of settlement discussions | A106 - Communicate | $465.00 hr | 0.10 | $46.50 | | Settlement |
| 10/15/2020 | Timothy Frank | correspondence with opposing counsel re: status of settlement discussions | A108 - Communicate | $465.00 hr | 0.20 | $93.00 | | Settlement |
| 10/21/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: asset disclosure and settlement conference with magistrate judge | A106 - Communicate | $465.00 hr | 0.40 | $186.00 | | Settlement |
| 10/21/2020 | Timothy Frank | correspondence with judge flynn's chambers re: asset disclosure and settlement conference; conference with judge flynn re: same | A108 - Communicate | $465.00 hr | 0.70 | $325.50 | | Settlement |
| 10/22/2020 | Timothy Frank | conference with opposing counsel re: asset disclosure to magistrate judge | A108 - Communicate | $465.00 hr | 0.30 | $139.50 | | Settlement |
| 10/29/2020 | Timothy Frank | correspondence with opposing counsel re: asset disclosure and settlement conference | A108 - Communicate | $465.00 hr | 0.60 | $279.00 | | Settlement |
| 11/02/2020 | Timothy Frank | correspondence with opposing counsel re: draft joint status report concerning settlement discussions and scheduling of pretrial conference and trial | A108 - Communicate | $465.00 hr | 0.40 | $186.00 | | Settlement |
| 11/02/2020 | Timothy Frank | draft/revise joint status report re: settlement discussions and request for extension of stay on pretrial and trial proceedings | A103 - Draft/revise | $465.00 hr | 2.20 | $1,023.00 | Excessive | Settlement |
| 11/02/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: draft joint status report concerning settlement discussions and scheduling of pretrial conference and trial | A106 - Communicate | $465.00 hr | 0.20 | $93.00 | | |
| 11/03/2020 | Timothy Frank | draft/revise joint status report re: settlement discussions and request for extension of stay on pretrial and trial proceedings; attention to filing of same | A103 - Draft/revise | $465.00 hr | 2.60 | $1,209.00 | Excessive | |
| 11/03/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: joint status report on settlement discussions and request for extension of stay on pretrial and trial proceedings | A106 - Communicate | $465.00 hr | 0.70 | $325.50 | Excessive | |
| 11/03/2020 | Timothy Frank | correspondence and conference with opposing counsel re: joint status report on settlement discussions and request for extension of stay on pretrial and trial proceedings | A108 - Communicate | $465.00 hr | 1.10 | $511.50 | Excessive | |
| 11/04/2020 | Timothy Frank | review/analyze profit and loss materials concering ulaitv streaming service for purpose of evaluating settlement proposal | A104 - Review/analy | $465.00 hr | 0.90 | $418.50 | | Settlement |
| 11/05/2020 | Timothy Frank | correspondence with a.fonoroff re: settlement discussions with judge flynn | A106 - Communicate | $465.00 hr | 0.40 | $186.00 | | Settlement |
| 11/06/2020 | Timothy Frank | conference with judge flynn re: defendants' response to initial questions concerning asset disclosure; prepare follow up questions based on same; correspondence with judge flynn re: same | A108 - Communicate | $465.00 hr | 2.60 | $1,209.00 | | |
| 11/11/2020 | Timothy Frank | conference with magistrate judge flynn and opposing counsel re: defendants' asset disclosure | A108 - Communicate | $465.00 hr | 0.60 | $279.00 | | Settlement |
| 11/11/2020 | Timothy Frank | conference with opposing counsel re: asset disclosure in support of settlement | A108 - Communicate | $465.00 hr | 0.20 | $93.00 | | Settlement |
| 11/13/2020 | Timothy Frank | correspondence and conference with magistrate judge flynn and opposing counsel re: defendants' asset disclosure | A108 - Communicate | $465.00 hr | 0.70 | $325.50 | | Settlement |
| 11/16/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: defendants' asset disclosure in support of settlement discussions | A106 - Communicate | $465.00 hr | 0.50 | $232.50 | | Settlement |
| 11/16/2020 | Timothy Frank | conference with opposing counsel re: financial disclosure in support of settlement discussions and supplementation of same; correspondence with magistrate judge flynn re: same | A108 - Communicate | $465.00 hr | 1.10 | $511.50 | | Settlement |
| 11/16/2020 | Timothy Frank | correspondence with s.maroun of mbc re: trial testimony | A108 - Communicate | $465.00 hr | 0.20 | $93.00 | | |
| 11/17/2020 | Joseph Boyle | discussions re financial disclosure, settlement meeting parameters and fraifer assets; discussions re settlement possibilities and terms | A106 - Communicate | $465.00 hr | 0.80 | $372.00 | | Settlement |

| Date | TimeKeeper | Description | Code | Rate | Time | Total | Objection | Date |
|---|---|---|---|---|---|---|---|---|
| 11/17/2020 | Timothy Frank | review/analyze legal arguments and strategy re: options for structuring settlement in light of defendants' asset disclosure; additional requests to defendants for information on assets, income, and liabilities | A104 - Review/analy | $465.00 hr | 1.60 | $744.00 | | Settlement |
| 11/17/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: defendants' asset disclosure in support of settlement discussions; impact of asset disclosure on next steps in the litigation | A106 - Communicate | $465.00 hr | 0.90 | $418.50 | | Settlement |
| 11/18/2020 | Timothy Frank | correspondence with s.maroun of mbc re: trial testimony | A108 - Communicate | $465.00 hr | 0.10 | $46.50 | | Settlement |
| 11/18/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: defendants' asset disclosure in support of settlement discussions; options for structuring settlement | A106 - Communicate | $465.00 hr | 0.60 | $279.00 | | Settlement |
| 11/19/2020 | Timothy Frank | draft/revise questions concerning defendants' financial disclosure in support of settlement discussions | A103 - Draft/revise | $465.00 hr | 1.30 | $604.50 | | Settlement |
| 11/19/2020 | Timothy Frank | correspondence with opposing counsel re: defendants' financial disclosure in support of settlement discussions; settlement offer | A108 - Communicate | $465.00 hr | 0.60 | $279.00 | | Settlement |
| 12/01/2020 | Timothy Frank | correspondence with judge flynn re: status of settlement discussions | A108 - Communicate | $465.00 hr | 0.40 | $186.00 | | |
| 12/02/2020 | Timothy Frank | correspondence and conference with opposing counsel and judge flynn re: defendants' asset disclosure in advance of settlement discussions | A108 - Communicate | $465.00 hr | 0.90 | $418.50 | | |
| 12/02/2020 | Timothy Frank | review/analyze legal arguments and strategy re: defendants' asset disclosure and options for settlement; preparation for conference with opposing counsel concerning same | A104 - Review/analy | $465.00 hr | 1.80 | $837.00 | | |
| 12/03/2020 | Timothy Frank | conference and correspondence with opposing counsel re: asset disclosure and settlement conference | A108 - Communicate | $465.00 hr | 1.30 | $604.50 | | Settlement |
| 12/03/2020 | Timothy Frank | correspondence and conference with a.fonoroff of dish re: asset disclosure and settlement conference | A106 - Communicate | $465.00 hr | 0.80 | $372.00 | | Settlement |
| 12/07/2020 | Timothy Frank | correspondence with opposing counsel re: defendants' asset disclosure and settlement conference | A108 - Communicate | $465.00 hr | 0.30 | $139.50 | | Settlement |
| 12/08/2020 | Timothy Frank | correspondence and conference with opposing counsel re: defendants' asset disclosure and settlement conference | A108 - Communicate | $465.00 hr | 1.60 | $744.00 | | Settlement |
| 12/09/2020 | Timothy Frank | correspondence and conference with opposing counsel re: defendants' asset disclosure and settlement conference; correspondence with judge flynn re: same | A108 - Communicate | $465.00 hr | 1.20 | $558.00 | | Settlement |
| 12/09/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: settlement conference and preparation for same | A106 - Communicate | $465.00 hr | 0.40 | $186.00 | | |
| 12/10/2020 | Timothy Frank | review/analyze court's notice setting settlement conference and correspondence with requirements for same | A104 - Review/analy | $465.00 hr | 0.40 | $186.00 | | |
| 12/10/2020 | Timothy Frank | correspondence and conference with a.fonoroff of dish re: order setting settlement conference and rquirements for same; settlement conference strategy | A106 - Communicate | $465.00 hr | 2.40 | $1,116.00 | | |
| 12/10/2020 | Timothy Frank | review/analyze legal arguments and strategy for settlement conference; preparation for conferene with client to discuss same | A104 - Review/analy | $465.00 hr | 0.70 | $325.50 | | |
| 12/11/2020 | Timothy Frank | draft/revise case statement for settlement conference | A103 - Draft/revise | $465.00 hr | 2.80 | $1,302.00 | Duplicate | |
| 12/14/2020 | Timothy Frank | correspondence with a.fonoroff of dish re: case statement for settlement conference | A106 - Communicate | $465.00 hr | 0.10 | $46.50 | | |
| 12/14/2020 | Timothy Frank | draft/revise case statement for settlement conference | A103 - Draft/revise | $465.00 hr | 4.80 | $2,232.00 | Duplicate | |
| 12/15/2020 | Timothy Frank | correspondence with judge flynn re: dish's case summary for settlement conference | A108 - Communicate | $465.00 hr | 0.10 | $46.50 | | |
| 12/18/2020 | Timothy Frank | appear/for attend settlement conference; preparation for same | A109 - Appear for/at | $465.00 hr | 7.30 | $3,394.50 | | Settlement |
| 12/21/2020 | Timothy Frank | review/analyze court's minutes re: settlement conference | A104 - Review/analy | $465.00 hr | 0.10 | $46.50 | | |
| 01/11/2021 | Timothy Frank | review/analyze status of pretrial preparation from pre-settlement conference; update trial action items and task lists; review court's information concerning trial settings | A104 - Review/analy | $465.00 hr | 2.20 | $1,023.00 | | |
| 01/11/2021 | Timothy Frank | draft/revise proposed stipulations of law and fact | A103 - Draft/revise | $465.00 hr | 2.80 | $1,302.00 | | |
| 01/13/2021 | Timothy Frank | draft/revise proposed stipulations of fact and law; exhibit list | A103 - Draft/revise | $465.00 hr | 1.60 | $744.00 | | |
| 01/13/2021 | Timothy Frank | review/analyze cdn customer support tickets for use as trial exhibits; attention to arranging communictions based on subject matter and speaker; potential objections to admissibility | A104 - Review/analy | $465.00 hr | 2.80 | $1,302.00 | | |
| 01/18/2021 | Timothy Frank | plan/prepare for nagravision trial testimony concerning channel montoring and cdns | A103 - Draft/revise | $465.00 hr | 2.80 | $1,302.00 | | |
| 01/18/2021 | Timothy Frank | draft/revise exhibit list; attention to preparing exhibits | A103 - Draft/revise | $465.00 hr | 1.60 | $744.00 | | |
| 01/19/2021 | Timothy Frank | plan/prepare for nagravision trial testimony concerning channel montoring and cdns | A101 - Plan and prep | $465.00 hr | 1.20 | $558.00 | | |
| 01/20/2021 | Timothy Frank | plan/prepare for trial testimony of g.fraifer concerning channel transmission and cdns | A101 - Plan and prep | $465.00 hr | 3.40 | $1,581.00 | | |
| 01/20/2021 | Timothy Frank | correspondence with opposing counsel re: recent property sale and renewed settlement discussions | A108 - Communicate | $465.00 hr | 0.80 | $372.00 | | |
| 01/20/2021 | Timothy Frank | plan/prepare for nagravision trial testimony concerning channel montoring and cdns | A101 - Plan and prep | $465.00 hr | 2.30 | $1,069.50 | | |
| 01/21/2021 | Timothy Frank | plan/prepare for trial testimony of g.fraifer concerning channel transmission and cdns | A101 - Plan and prep | $465.00 hr | 3.20 | $1,488.00 | | |
| 01/22/2021 | Timothy Frank | draft/revise proposed stipulations of fact and law | A103 - Draft/revise | $465.00 hr | 2.30 | $1,069.50 | | |
| 01/25/2021 | Joseph Boyle | trial prep, review programmer and client declarations and exhibits, outline points for dish direct; dish responses to discovery requests | A104 - Review/analy | $465.00 hr | 3.10 | $1,441.50 | | |
| 01/26/2021 | Timothy Frank | correspondence with opposing counsel re: sale of gtlf properties and settlement; pretrial and trial scheduling | A108 - Communicate | $465.00 hr | 0.80 | $372.00 | | |
| 01/26/2021 | Timothy Frank | review/analyze legal arguments and strategy re: motions in limine; grounds and subject matter; district judge's past handling of same | A104 - Review/analy | $465.00 hr | 1.80 | $837.00 | | |
| 01/29/2021 | Timothy Frank | draft/revise proposed stipulations of fact and law; prepare excerpts from defendants' pleadings, discovery responses and websites supporting terminology | A103 - Draft/revise | $465.00 hr | 2.60 | $1,209.00 | | |
| 02/01/2021 | Timothy Frank | correspondence with opposing counsel re: draft joint motion proposing pretrial and trial dates; scheduling conference to discuss same | A108 - Communicate | $465.00 hr | 0.30 | $139.50 | | |
| 02/01/2021 | Timothy Frank | correspondence with a.fonoroff of dish re: joint report concerning pretrial and trial dates; contacting non-party witness concerning trial availability | A106 - Communicate | $465.00 hr | 0.70 | $325.50 | | |
| 02/01/2021 | Timothy Frank | review/analyze defendants' proposed joint report re: pretrial and trial dates; past court orders concerning scheduling of trial related events and judge's procedures and local rules concerning same | A104 - Review/analy | $465.00 hr | 1.30 | $604.50 | | |
| 02/04/2021 | Timothy Frank | correspondence with opposing counsel re: joint report suggesting pretrial and trial dates | A108 - Communicate | $465.00 hr | 0.30 | $139.50 | | |
| 02/04/2021 | Timothy Frank | correspondence with a.fonoroff of dish re: proposed pretrial and trial dates based on availability of witnesses; remote testiomny at trial; settlement | A106 - Communicate | $465.00 hr | 0.70 | $325.50 | | |
| 02/05/2021 | Joseph Boyle | discussions and analysis re pretrial issues, scheduling, witnesses, zoom, remote trial and options for reaching agreements vs bringing contested issues to court; receive and review correspondence from opposing counsel related to issues | A104 - Review/analy | $465.00 hr | 0.60 | $279.00 | | |
| 02/05/2021 | Timothy Frank | correspondence with p.metral of nagravision re: trial testimony | A108 - Communicate | $465.00 hr | 0.10 | $46.50 | | |
| 02/05/2021 | Timothy Frank | correspondence with a.fonoroff of dish re: proposed pretrial and trial dates; witness conflicts and remote appearances;  correspondence from opposing counsel re: same | A106 - Communicate | $465.00 hr | 0.80 | $372.00 | | |
| 02/05/2021 | Timothy Frank | review/analyze legal arguments and strategy: proposed pretrial and trial dates; witness conflicts; remote appearances; responding to defendants' claim of prejudice | A104 - Review/analy | $465.00 hr | 1.30 | $604.50 | | |

| Date | TimeKeeper | Description | Code | Rate | Time | Total | Objection | Date |
|---|---|---|---|---|---|---|---|---|
| 02/08/2021 | Timothy Frank | correspondence with p.metral of nagravision and s.maroun of mbc re: trial testimony | A108 - Communicate | $465.00 hr | 0.30 | $139.50 | | |
| 02/08/2021 | Timothy Frank | review/analyze legal arguments and strategy re: settlement proposal; correspondence with a.fonoroff of dish re: same | A104 - Review/analy | $465.00 hr | 0.90 | $418.50 | | |
| 02/08/2021 | Timothy Frank | correspondence with opposing counsel re: pretrial and trial scheduling; review court filings concerning defendants' past extensions to rebut defendants' argument of prejudice | A108 - Communicate | $465.00 hr | 2.60 | $1,209.00 | | |
| 02/11/2021 | Timothy Frank | review/analyze legal arguments and strategy re: trial scheduling and proposal for same; programmer testimony at trial by deposition | A104 - Review/analy | $465.00 hr | 0.60 | $279.00 | | |
| 02/11/2021 | Timothy Frank | draft/revise settlement proposal to defendants; correspondence with a.fonoroff of dish re: same | A103 - Draft/revise | $465.00 hr | 1.80 | $837.00 | | |
| 02/11/2021 | Timothy Frank | correspondence with opposing counsel re: trial scheduling; correspondence with a.fonoroff of dish re: same | A108 - Communicate | $465.00 hr | 0.80 | $372.00 | | |
| 02/12/2021 | Joseph Boyle | review and strategy re presentation of settlement counter; pretrial issues and potential compromises; nagra and programmer emails re testimony dates | A104 - Review/analy | $465.00 hr | 0.60 | $279.00 | | |
| 02/12/2021 | Timothy Frank | conference with a.fonoroff of dish re: proposed pretrial and trial dates and witness conflicts; settlement terms; prepare for same | A108 - Communicate | $465.00 hr | 1.60 | $744.00 | | |
| 02/12/2021 | Timothy Frank | draft/revise settlement proposal to defendants; correspondence with opposing counsel re: same | A103 - Draft/revise | $465.00 hr | 0.30 | $139.50 | | |
| 02/12/2021 | Timothy Frank | conference with opposing counsel re: pretrial and trial scheduling | A108 - Communicate | $465.00 hr | 0.60 | $279.00 | | |
| 02/18/2021 | Joseph Boyle | client discussions re zoom, witnesses, remote testimony, agreements on pretrial issues | A106 - Communicate | $465.00 hr | 0.20 | $93.00 | | |
| 02/18/2021 | Timothy Frank | correspondence with a.fonoroff of dish re: trial scheduling | A106 - Communicate | $465.00 hr | 0.30 | $139.50 | | |
| 02/18/2021 | Timothy Frank | correspondence and conference with opposing counsel re: trial scheduling; settlement proposal | A108 - Communicate | $465.00 hr | 0.90 | $418.50 | | |
| 02/19/2021 | Timothy Frank | correspondence with a.fonoroff of dish re: trial scheduling | A106 - Communicate | $465.00 hr | 0.20 | $93.00 | | |
| 02/19/2021 | Timothy Frank | correspondence with opposing counsel re: trial scheduling; joint report proposing dates; response to settlement proposal | A108 - Communicate | $465.00 hr | 0.40 | $186.00 | | |
| 02/19/2021 | Timothy Frank | draft/revise joint report suggesting pretrial and trial dates; conference with opposing counsel re: revisions to same | A103 - Draft/revise | $465.00 hr | 0.70 | $325.50 | | |
| 02/23/2021 | Timothy Frank | review/analyze legal argument and strategy re: request to have programmer's testimonial evidence established for trial purposes under rule 56(g); court's approving same | A104 - Review/analy | $465.00 hr | 2.80 | $1,302.00 | | |
| 02/24/2021 | Timothy Frank | draft/revise third supplemental rule 26 disclosures; attention to service of same | A103 - Draft/revise | $465.00 hr | 0.50 | $232.50 | | |
| 02/24/2021 | Timothy Frank | review/analyze court order setting status conference re: trial scheduling; correspondence with a.fonoroff of dish re: same | A104 - Review/analy | $465.00 hr | 0.20 | $93.00 | | |
| 02/26/2021 | Timothy Frank | plan/prepare for court ordered status conference re: pretrial and trial scheduling | A101 - Plan and prep | $465.00 hr | 1.30 | $604.50 | | |
| 03/08/2021 | Timothy Frank | draft/revise summary of oustanding issues of fact and law for final pretrial statement | A103 - Draft/revise | $465.00 hr | 2.60 | $1,209.00 | | |
| 03/09/2021 | Joseph Boyle | review and strategy discussion re pretrial and trial matters, issues list for status conference; research re submitting written direct exams to shorten trial testimony length | A104 - Review/analy | $465.00 hr | 1.10 | $511.50 | | |
| 03/09/2021 | Joseph Boyle | receive and review opposing counsel settlement correspondence; draft and send response to same; correspond with co-counsel re joint or separate mediation/settlement conferences | A107 - Communicate | $465.00 hr | 0.60 | $279.00 | | |
| 03/09/2021 | Timothy Frank | draft/revise proposed stipulations of fact and law for final pretrial statement | A103 - Draft/revise | $465.00 hr | 1.60 | $744.00 | | |
| 03/09/2021 | Timothy Frank | conference with opposing counsel re: settlement proposal | A108 - Communicate | $465.00 hr | 0.20 | $93.00 | | |
| 03/09/2021 | Timothy Frank | correspondence with court re: status conference | A108 - Communicate | $465.00 hr | 0.10 | $46.50 | | |
| 03/09/2021 | Timothy Frank | correspondence with a.fonoroff of dish and opposing counsel re: defendants' response to settlement proposal | A106 - Communicate | $465.00 hr | 0.50 | $232.50 | | |
| 03/09/2021 | Timothy Frank | correspondence with p.metral of nagravision re: trial scheduling | A108 - Communicate | $465.00 hr | 0.10 | $46.50 | | |
| 03/09/2021 | Timothy Frank | plan/prepare for court ordered status conference re: pretrial and trial matters; outline of speaking points for status conference | A101 - Plan and prep | $465.00 hr | 2.40 | $1,116.00 | | |
| 03/10/2021 | Timothy Frank | conference with opposing counsel re: settlement proposal; court status conference | A108 - Communicate | $465.00 hr | 0.30 | $139.50 | | |
| 03/10/2021 | Timothy Frank | correspondence with a.fonoroff of dish re: status conference summary and pre-trial preparation | A106 - Communicate | $465.00 hr | 0.70 | $325.50 | | |
| 03/10/2021 | Timothy Frank | appear for/attend court ordered status conference on pretrial and trial matters; review court's post-conference orders re: trial scheduling and mediation | A109 - Appear for/at | $465.00 hr | 0.90 | $418.50 | | |
| 03/11/2021 | Timothy Frank | review/analyze legal arguments and strategy for mediation and settlement proposal; correspondence with a.fonoroff of dish re: same | A104 - Review/analy | $465.00 hr | 0.80 | $372.00 | | |
| 03/12/2021 | Timothy Frank | conference with court re:scheduling mediation; correspondence with opposing counsel and a.fonoroff of dish re: same | A108 - Communicate | $465.00 hr | 0.40 | $186.00 | | |
| 03/15/2021 | Timothy Frank | review/analyze legal arguments and strategy re: revised settlement proposal to defendants | A104 - Review/analy | $465.00 hr | 0.90 | $418.50 | | |
| 03/15/2021 | Timothy Frank | correspondence with p.metral of nagravision re: expert testimony at trial and scheduling of same | A108 - Communicate | $465.00 hr | 0.20 | $93.00 | | |
| 03/15/2021 | Timothy Frank | correspondence with opposing counsel re: scheduling of court-ordered mediation; conference with judge's chambers re: same | A108 - Communicate | $465.00 hr | 0.30 | $139.50 | | |
| 03/17/2021 | Timothy Frank | draft/revise correspondence to set top box suppliers re: information and coooperation for trial; review suppliers' websites, social media, and fcc and uspto filing for purposes of assessing cooperation and identifying contact information | A103 - Draft/revise | $465.00 hr | 3.20 | $1,488.00 | | |
| 03/17/2021 | Timothy Frank | correspondence with a.fonoroff of dish re: set top box suppliers' information and potential coooperation for trial | A106 - Communicate | $465.00 hr | 0.40 | $186.00 | | |
| 03/19/2021 | Timothy Frank | conference with a.fonoroff of dish re: request for set-top box supplier cooperation and assistance at trial; third mediation and positioning for same; review questions concerning admissibility of set-top box supplier evidence at trial and prepare responses to same | A106 - Communicate | $465.00 hr | 2.60 | $1,209.00 | | |
| 03/22/2021 | Timothy Frank | review/analyze court order re: third mediation and requirements for same; correspondence with a.fonoroff of dish re: mediation statement; outline for settlement proposal and mediation statement | A104 - Review/analy | $465.00 hr | 0.90 | $418.50 | | |
| 03/24/2021 | Timothy Frank | correspondence with opposing counsel re: pretrial stipulations of fact and law | A108 - Communicate | $465.00 hr | 0.30 | $139.50 | | |
| 03/24/2021 | Timothy Frank | review/analyze legal arguments and strategy re: revised settlement proposal per court's order concerning settlement conference statement | A104 - Review/analy | $465.00 hr | 0.80 | $372.00 | | |
| 03/25/2021 | Timothy Frank | correspondence with a.fonoroff of dish corporate representatives; supplemental disclosures concerning same | A106 - Communicate | $465.00 hr | 0.30 | $139.50 | | |
| 03/29/2021 | Timothy Frank | draft/revise settlement conference statement; correspondence with a.fonoroff of dish re: same | A103 - Draft/revise | $465.00 hr | 4.30 | $1,999.50 | | |
| 03/30/2021 | Timothy Frank | draft/revise settlement conference statement | A103 - Draft/revise | $465.00 hr | 1.80 | $837.00 | | |
| 03/30/2021 | Timothy Frank | correspondence with a.fonoroff of dish re: settlement conference statement | A106 - Communicate | $465.00 hr | 1.20 | $558.00 | | |
| 03/31/2021 | Timothy Frank | review/analyze legal arguments and strategy re: trial depositions of programmers; requesting court order for limitations on same | A104 - Review/analy | $465.00 hr | 1.40 | $651.00 | | |
| 03/31/2021 | Timothy Frank | draft/revise settlement conference statement; correspondence with a.fonoroff of dish re: same | A103 - Draft/revise | $465.00 hr | 1.30 | $604.50 | | |
| 03/31/2021 | Timothy Frank | conference with opposing counsel re: pretrial stipulations of fact; network depositions; settlement | A108 - Communicate | $465.00 hr | 0.80 | $372.00 | | |
| 03/31/2021 | Timothy Frank | legal research for preparing proposed settlement terms re: eleventh circuit law on ability to appeal following consent judgment | A102 - Research | $465.00 hr | 0.90 | $418.50 | | |
| 04/01/2021 | Timothy Frank | draft/revise stipulations of fact and law and outstanding issues for inclusion in final pretrial report and discussion with opposing counsel | A103 - Draft/revise | $465.00 hr | 2.80 | $1,302.00 | | |
| 04/01/2021 | Timothy Frank | correspondence with a.fonoroff of dish re: trial depositions of networks; deposition of new dish representative; requesting deposition of defendants' undisclosed employee | A106 - Communicate | $465.00 hr | 0.40 | $186.00 | | |
| 04/01/2021 | Timothy Frank | review/analyze legal arguments and strategy re: defendants' proposed depositions and limitations on same; requesting deposition of defendants' undisclosed employee; discovery requests and deposition questions concerning same | A104 - Review/analy | $465.00 hr | 1.30 | $604.50 | | |

| Date | TimeKeeper | Description | Code | Rate | Time | Total | Objection | Date |
|---|---|---|---|---|---|---|---|---|
| 04/05/2021 | Timothy Frank | review/analyze legal arguments and strategy re: motion to deem facts established for trial concerning networks summary judgment evidence; limits on network trial depositions | A104 - Review/analy | $465.00 hr | 1.20 | $558.00 | | |
| 04/05/2021 | Timothy Frank | correspondence with opposing counsel re: stipulations concerning networks' testimony at trial | A108 - Communicate | $465.00 hr | 0.40 | $186.00 | | |
| 04/06/2021 | Timothy Frank | draft/revise settlement conference statement; correspondence to court re: same | A103 - Draft/revise | $465.00 hr | 1.80 | $837.00 | | |
| 04/06/2021 | Timothy Frank | correspondence with a.fonoroff of dish re: revisions and comments on settlement confernce statement | A106 - Communicate | $465.00 hr | 0.30 | $139.50 | | |
| 04/08/2021 | Timothy Frank | correspondence with foreign set box suppliers us counsel re: notice of lawsuit and opportunity to participate; attention to locating contact information for us counsel | A108 - Communicate | $465.00 hr | 0.60 | $279.00 | | |
| 04/08/2021 | Timothy Frank | correspondence with opposing counsel re: stipulations concerning networks' trial testimony | A108 - Communicate | $465.00 hr | 0.30 | $139.50 | | |
| 04/09/2021 | Timothy Frank | correspondence with opposing counsel re: pretrial stipulations concerning networks; depositions of networks | A108 - Communicate | $465.00 hr | 0.90 | $418.50 | | |
| 04/12/2021 | Timothy Frank | review/analyze legal arguments and strategy re: network trial depositions; motion to deem facts established for trial; representation and service of network depositions; correspondence with a.fonoroff of dish re: same | A104 - Review/analy | $465.00 hr | 2.60 | $1,209.00 | | |
| 04/12/2021 | Timothy Frank | correspondence and conferene with opposing re: pretrial stipulations of fact; network depositions | A108 - Communicate | $465.00 hr | 1.60 | $744.00 | | |
| 04/14/2021 | Timothy Frank | conference with a.fonoroff of dish re: network depositions, motion to deem facts established for tria, settlement conference; prepare for same | A106 - Communicate | $465.00 hr | 1.30 | $604.50 | | |
| 04/16/2021 | Timothy Frank | correspondence and conference with opposing counsel j.sozzani re: stipulations on trial testimony of networks | A108 - Communicate | $465.00 hr | 0.40 | $186.00 | | |
| 04/16/2021 | Timothy Frank | draft/revise motion to deem networks' summary judgment evidence established for purposes of trial | A103 - Draft/revise | $465.00 hr | 2.80 | $1,302.00 | | |
| 04/19/2021 | Timothy Frank | plan/prepare for mediation and attend same; review post-mediation report | A109 - Appear for/at | $465.00 hr | 5.60 | $2,604.00 | | |
| 04/20/2021 | Timothy Frank | conference and correspondence with mbc re: trial testimony and deposition; plan/prepare for conference | A108 - Communicate | $465.00 hr | 1.30 | $604.50 | | |
| 04/20/2021 | Timothy Frank | review/analyze legal arguments and strategy re: network trial testimony and depositions and proposals for limiting depositions; correspondence with a.fonoroff of dish and conferences with opposing counsel re: same | A104 - Review/analy | $465.00 hr | 2.80 | $1,302.00 | | |
| 04/21/2021 | Timothy Frank | draft/revise stipulations concerning networks' trial depositions; correspondence with a.fonoroff of dish re: same | A103 - Draft/revise | $465.00 hr | 2.70 | $1,255.50 | | |
| 04/21/2021 | Timothy Frank | corrspondence with mbc re: trial testimony and deposition | A108 - Communicate | $465.00 hr | 0.30 | $139.50 | | |
| 04/22/2021 | Joseph Boyle | trial prep re task lists and exams in progress; review exhibits re technical issues for maqsood and sfeir exams; discussion re depos in lieu of trial testimony and scheduling | A104 - Review/analy | $465.00 hr | 2.10 | $976.50 | | |
| 04/22/2021 | Timothy Frank | review/analyze legal arguments and strategy re: trial depositions of networks and review of unredacted programming agreements; correspondence and conference with opposing counsel re: same | A104 - Review/analy | $465.00 hr | 0.80 | $372.00 | | |
| 04/22/2021 | Timothy Frank | draft/revise exhibit list; prepare exhibits consisting of cdn support tickets and emails | A103 - Draft/revise | $465.00 hr | 2.40 | $1,116.00 | | |
| 04/23/2021 | Timothy Frank | conference with a.fonoroff of dish re: trial depositions of networks; pretrial stipulations; review of unredacted programming agreements by opposing counsel; conference with opposing counsel re: scheduling network depositions | A108 - Communicate | $465.00 hr | 1.60 | $744.00 | | |
| 04/26/2021 | Timothy Frank | correspondence with opposing counsel re: pretrial stipulations of fact and law | A108 - Communicate | $465.00 hr | 0.40 | $186.00 | | |
| 04/27/2021 | Timothy Frank | correspondence with network mbc re: trial deposition scheduling | A108 - Communicate | $465.00 hr | 0.10 | $46.50 | | |
| 04/27/2021 | Timothy Frank | correspondence with opposing counsel re: pretrial stipulations of fact and law | A108 - Communicate | $465.00 hr | 0.20 | $93.00 | | |
| 04/28/2021 | Timothy Frank | draft/revise stipulations governing trial depositions of networks; review defendants' proposed revisions to prior draft stipulations | A103 - Draft/revise | $465.00 hr | 2.80 | $1,302.00 | | |
| 04/28/2021 | Timothy Frank | correspondence with a.fonoroff of dish re: stipulations concerning network trial depositions; correspondence with networks re: scheduling depositions; correspondence and conference with opposing counsel re: stipulations and scheduling | A108 - Communicate | $465.00 hr | 2.10 | $976.50 | | |
| 04/29/2021 | Timothy Frank | draft/revise stipulations governing trial depositions of networks; review defendants' proposed revisions to draft stipulations | A103 - Draft/revise | $465.00 hr | 1.60 | $744.00 | | |
| 04/30/2021 | Joseph Boyle | drafting exam outlines re corp rep and doc review for exhibits re same | A103 - Draft/revise | $465.00 hr | 3.30 | $1,534.50 | | |
| 04/30/2021 | Joseph Boyle | analyze and discussions re deposition stipulations and parameters | A104 - Review/analy | $465.00 hr | 0.50 | $232.50 | | |
| 04/30/2021 | Timothy Frank | correspondence and conference with opposing counsel re: stipulations and scheduling of network trial depositions; correspondence with a.fonoroff of dish re: same | A108 - Communicate | $465.00 hr | 0.90 | $418.50 | | |
| 04/30/2021 | Timothy Frank | draft/revise trial subpoenas for defendants and non-party witnesses | A103 - Draft/revise | $465.00 hr | 0.60 | $279.00 | | |
| 05/01/2021 | Timothy Frank | draft/revise trial brief | A103 - Draft/revise | $465.00 hr | 4.60 | $2,139.00 | | |
| 05/02/2021 | Timothy Frank | correspondence with mbc network re: trial deposition scheduling and procedure for same | A108 - Communicate | $465.00 hr | 0.30 | $139.50 | | |
| 05/02/2021 | Timothy Frank | draft/revise trial brief | A103 - Draft/revise | $465.00 hr | 4.20 | $1,953.00 | | |
| 05/03/2021 | Timothy Frank | review/analyze defendants' supplemental rule 26 disclosures | A104 - Review/analy | $465.00 hr | 0.40 | $186.00 | | |
| 05/03/2021 | Timothy Frank | draft/revise trial brief | A103 - Draft/revise | $465.00 hr | 4.80 | $2,232.00 | | |
| 05/03/2021 | Timothy Frank | draft/revise trial subpoena for defendants and witness a.sfeir; attention to service of same | A103 - Draft/revise | $465.00 hr | 0.70 | $325.50 | | |
| 05/03/2021 | Timothy Frank | review/analyze legal arguments and strategy re: motion in limine to exclude evidence of invalid copyright registrations based on waiver of affirmative defense | A104 - Review/analy | $465.00 hr | 0.90 | $418.50 | | |
| 05/03/2021 | Timothy Frank | correspondence with opposing counsel re: meeting to discuss pre-trial stipulations of fact and law and outstanding issues for trial | A108 - Communicate | $465.00 hr | 0.20 | $93.00 | | |
| 05/04/2021 | Joseph Boyle | review and discussion re draft stipulations re facts, exhibits, authenticity; issues of law; correspondence with opposing counsel re same | A104 - Review/analy | $465.00 hr | 2.40 | $1,116.00 | | |
| 05/04/2021 | Timothy Frank | draft/revise trial brief | A103 - Draft/revise | $465.00 hr | 3.60 | $1,674.00 | | |
| 05/04/2021 | Timothy Frank | review/analyze legal arguments and strategy re: network trial depositions; presentation of witnesses at trial; pretrial motions and stipulations; copyright presumptions at trial | A104 - Review/analy | $465.00 hr | 2.30 | $1,069.50 | | |
| 05/04/2021 | Timothy Frank | correspondence with opposing counsel re: pretrial stipulation of fact and law; unredacted programming agreements for review | A108 - Communicate | $465.00 hr | 0.90 | $418.50 | | |
| 05/05/2021 | Stephen Ferguson | Revise motion to appear pro hac vice to indicate unopposed and include a meet and confer certification; draft communication to Defendants' counsel regarding same; review order denying first motion without prejudice and attorney communication concerning same. | A103 - Draft/revise | $465.00 hr | 0.90 | $418.50 | | |
| 05/05/2021 | Stephen Ferguson | Review and draft response to communication from Defendants' counsel seeking to change MBC deposition time; review and draft response to MBC concerning rescheduling deposition prep call and identification of documents for review; review communication from attorneys regarding same. | A104 - Review/analy | $465.00 hr | 1.40 | $651.00 | | |
| 05/05/2021 | Timothy Frank | draft/revise motion for expert witness to appear at trial by videoconference; review case law and travel bans by switzerland and united states to support same | A103 - Draft/revise | $465.00 hr | 2.80 | $1,302.00 | | |
| 05/05/2021 | Timothy Frank | correspondence with opposing counsel re: meet and confer on motion for expert witness to appear at trial by videoconference | A108 - Communicate | $465.00 hr | 0.20 | $93.00 | | |
| 05/06/2021 | Timothy Frank | correspondence with opposing counsel aned a.fonoroff of dish re: continuance of trial | A108 - Communicate | $465.00 hr | 0.50 | $232.50 | | |
| 05/06/2021 | Timothy Frank | correspondence with opposing counsel re: review of unredacted programming agreements | A108 - Communicate | $465.00 hr | 0.30 | $139.50 | | |

| Date | TimeKeeper | Description | Code | Rate | Time | Total | Objection | Date |
|---|---|---|---|---|---|---|---|---|
| 05/06/2021 | Timothy Frank | review/analyze legal arguments and strategy re: defendants' request for trial continuance; motions in limine | A104 - Review/analy | $465.00 hr | 2.30 | $1,069.50 | | |
| 05/06/2021 | Timothy Frank | correspondence with process server re: s.feir trial subpoena; attention to preparation and service of trial subpoena for defendants' accountant g.ferzli | A108 - Communicate | $465.00 hr | 0.30 | $139.50 | | |
| 05/07/2021 | Joseph Boyle | review and discuss opposition to trial continuance | A104 - Review/analy | $465.00 hr | 0.40 | $186.00 | | |
| 05/07/2021 | Timothy Frank | correspondence and conference with opposing counsel re: motion for expert to appear by video at trial; defendants' motion to continue trial | A108 - Communicate | $465.00 hr | 0.90 | $418.50 | | |
| 05/07/2021 | Timothy Frank | review/analyze defendants' motion to continue trial; outline arguments in opposition | A104 - Review/analy | $465.00 hr | 0.80 | $372.00 | | |
| 05/07/2021 | Timothy Frank | draft/revise motion for expert to appear at trial by video; attention to filing of same | A103 - Draft/revise | $465.00 hr | 0.40 | $186.00 | | |
| 05/07/2021 | Timothy Frank | correspondence and conference with opposing counsel re: review of unredacted programming agreements; attention to providing agreements for review | A108 - Communicate | $465.00 hr | 0.80 | $372.00 | | |
| 05/07/2021 | Timothy Frank | correspondence with opposing counsel re: trial depositions of networks | A108 - Communicate | $465.00 hr | 0.30 | $139.50 | | |
| 05/07/2021 | Timothy Frank | review/analyze legal arguments and stategy re: introducing domain whois records as evidence at trial; motions in limine | A104 - Review/analy | $465.00 hr | 1.80 | $837.00 | | |
| 05/07/2021 | Timothy Frank | draft/revise final pretrial report; exhibit list | A103 - Draft/revise | $465.00 hr | 2.20 | $1,023.00 | | |
| 05/08/2021 | Timothy Frank | plan/prepare exhibits for exchange at final pretrial conference | A101 - Plan and prep | $465.00 hr | 1.60 | $744.00 | | |
| 05/09/2021 | Joseph Boyle | draft direct examination of Adib Sfeir and analysis of exhibits for same | A103 - Draft/revise | $465.00 hr | 5.10 | $2,371.50 | | |
| 05/09/2021 | Timothy Frank | correspondence with a.fonoroff of dish re: response to defendants' motion to continue trial | A106 - Communicate | $465.00 hr | 0.20 | $93.00 | | |
| 05/09/2021 | Timothy Frank | draft/revise response to defendants' motion to continue trial | A103 - Draft/revise | $465.00 hr | 4.80 | $2,232.00 | | |
| 05/10/2021 | Joseph Boyle | review motion to continue and opposition and comments re same | A104 - Review/analy | $465.00 hr | 0.60 | $279.00 | | |
| 05/10/2021 | Stephen Ferguson | Draft communication to Alex concerning dispute over programming agreement designation and use at deposition and for trial preparation; review and analyze communications from attorneys and Ulai's counsel concerning same; draft communications to paralegal regarding preparing copy of programming agreements with portions designated confidential; draft and revise response to Ulai's counsel concerning same. | A103 - Draft/revise | $465.00 hr | 1.40 | $651.00 | | |
| 05/10/2021 | Joseph Boyle | analysis and review of tech support emails between Verizon and Sfeir and Maqsood re encoders, URLs, transmissions | A104 - Review/analy | $465.00 hr | 5.10 | $2,371.50 | | |
| 05/10/2021 | Timothy Frank | draft/revise response to defendants' motion to continue trial; prepare exhibits to response; attention to filing of same | A103 - Draft/revise | $465.00 hr | 1.20 | $558.00 | | |
| 05/10/2021 | Timothy Frank | correspondence with a.fonoroff of dish re: response to defendants' motion to continue trial; motions in limine | A106 - Communicate | $465.00 hr | 0.60 | $279.00 | | |
| 05/10/2021 | Timothy Frank | review/analyze legal arguments and strategy re: relevance of dish licensing fees to determination of copyright statutory damages | A104 - Review/analy | $465.00 hr | 0.90 | $418.50 | | |
| 05/11/2021 | Joseph Boyle | exhibit selection and review for trial re Verizon support email production; CDN communications | A104 - Review/analy | $465.00 hr | 5.20 | $2,418.00 | | |
| 05/11/2021 | Timothy Frank | correspondence with p.metral of nagravision re: rescheduling of trial and availability for same | A108 - Communicate | $465.00 hr | 0.20 | $93.00 | | |
| 05/11/2021 | Timothy Frank | conference and correspondence with a.fonoroff of dish re: trial preparation and witness availability | A106 - Communicate | $465.00 hr | 1.60 | $744.00 | | |
| 05/12/2021 | Joseph Boyle | receive and review daubert motion re dish expert, analyze and review Ds cases related to same; begin outlining rebuttal | A104 - Review/analy | $465.00 hr | 2.60 | $1,209.00 | | |
| 05/12/2021 | Joseph Boyle | review depositions and deposition exhibits for use in trial directs and crossexamination outline | A104 - Review/analy | $465.00 hr | 4.30 | $1,999.50 | | |
| 05/12/2021 | Timothy Frank | correspondence with p.metral of nagravision re: trial examination preparation; attention to scheduling same | A108 - Communicate | $465.00 hr | 0.20 | $93.00 | | |
| 05/12/2021 | Timothy Frank | correspondence and conference with opposing counsel re: plaintiff's proposed stipulations of fact for inclusion in final pretrial report; plan and prepare for conference | A108 - Communicate | $465.00 hr | 3.20 | $1,488.00 | | |
| 05/12/2021 | Timothy Frank | appear for/attend hearing on motion to continue trial and video appearance of expert; plan and prepare for hearing | A109 - Appear for/at | $465.00 hr | 2.30 | $1,069.50 | | |
| 05/12/2021 | Timothy Frank | review/analyze defendants' daubert motion concerning expert p.metral; legal arguments and strategy for responding to motion and outline of arguments | A104 - Review/analy | $465.00 hr | 2.40 | $1,116.00 | | |
| 05/12/2021 | Timothy Frank | draft/revise final pretrial conference report; exhibit list; attention to preparing exhibits | A103 - Draft/revise | $465.00 hr | 2.20 | $1,023.00 | | |
| 05/13/2021 | Timothy Frank | correspondence with p.metral of nagravision re: daubert motion and declaration in response to same | A108 - Communicate | $465.00 hr | 0.20 | $93.00 | | |
| 05/13/2021 | Timothy Frank | correspondence with opposing counsel re: trial subpoenas for defendants | A108 - Communicate | $465.00 hr | 0.30 | $139.50 | | |
| 05/14/2021 | Joseph Boyle | draft direct examination dish corporate representative and analyze damage issues for same | A103 - Draft/revise | $465.00 hr | 4.60 | $2,139.00 | | |
| 05/14/2021 | Timothy Frank | correspondence and conference with opposing counsel re: plaintiff's and defendants' proposed stipulations of fact for inclusion in final pretrial report; plan and prepare for conference | A108 - Communicate | $465.00 hr | 3.60 | $1,674.00 | | |
| 05/14/2021 | Timothy Frank | correspondence with opposing counsel re: trial subpoena for dish and i.slowikowska | A108 - Communicate | $465.00 hr | 0.40 | $186.00 | | |
| 05/15/2021 | Timothy Frank | review/analyze legal arguments and strategy re: admitting hnb infringement notices at trial | A104 - Review/analy | $465.00 hr | 1.20 | $558.00 | | |
| 05/15/2021 | Timothy Frank | draft/revise proposed stipulations of fact, law, and outstanding issues | A103 - Draft/revise | $465.00 hr | 3.80 | $1,767.00 | | |
| 05/16/2021 | Stephen Ferguson | Draft and revise deposition outline and questions for MBC; revise pursuant to comments from attorneys. | A103 - Draft/revise | $465.00 hr | 3.50 | $1,627.50 | | |
| 05/16/2021 | Timothy Frank | draft/revise trial brief; joint pretrial report; exhibit list | A103 - Draft/revise | $465.00 hr | 4.20 | $1,953.00 | | |
| 05/17/2021 | Stephen Ferguson | Deposition prep call with John Richard Whitehead and Sara Maroun; prepare for same. | A101 - Plan and prep | $465.00 hr | 3.00 | $1,395.00 | | |
| 05/17/2021 | Joseph Boyle | review and comments on proposed stipulations of fact for each side; final trial exhibit selection from third party discovery; review deposition of Maqsood and select exhibits/testimony excerpts needed for trial | A101 - Plan and prep | $465.00 hr | 4.70 | $2,185.50 | | |
| 05/17/2021 | Timothy Frank | correspondence with opposing counsel re: defendants' proposed statement of facts; plaintiff's proposed trial exhibits and exhibit list | A108 - Communicate | $465.00 hr | 0.60 | $279.00 | | |
| 05/17/2021 | Timothy Frank | draft/revise response to defendants' proposed stipulations of fact; draft/revise amended plaintiff's proposed stipulations of fact and law | A103 - Draft/revise | $465.00 hr | 4.60 | $2,139.00 | | |
| 05/17/2021 | Timothy Frank | correspondence with s.maroun of mbc re: mbc trial deposition | A108 - Communicate | $465.00 hr | 0.20 | $93.00 | | |
| 05/17/2021 | Timothy Frank | plan/prepare trial exhibits; confidential wowza documents and de-designation of same | A101 - Plan and prep | $465.00 hr | 1.20 | $558.00 | | |
| 05/17/2021 | Timothy Frank | conference with a.fonoroff of dish re: trial preparation; response to daubert motion | A106 - Communicate | $465.00 hr | 1.50 | $697.50 | | |
| 05/17/2021 | Timothy Frank | review/analyze legal arguments and strategy re: response to daubert motion | A104 - Review/analy | $465.00 hr | 0.80 | $372.00 | | |
| 05/17/2021 | Timothy Frank | correspondence with a.fonoroff of dish re: defendants' proposed stipulations of fact for trial | A106 - Communicate | $465.00 hr | 0.20 | $93.00 | | |
| 05/18/2021 | Joseph Boyle | prepare document selections for witness preparation; outline direct exam and incorporate exhibits | A101 - Plan and prep | $465.00 hr | 5.20 | $2,418.00 | | |
| 05/18/2021 | Timothy Frank | conference with expert witness p.metral re: preaparation for trial testimony | A108 - Communicate | $465.00 hr | 1.30 | $604.50 | | |
| 05/18/2021 | Timothy Frank | review/analyze order for dish's expert to appear at trial by videoconference | A104 - Review/analy | $465.00 hr | 0.10 | $46.50 | | |
| 05/18/2021 | Timothy Frank | draft/revise joint pretrial report; trial brief; exhibit list | A103 - Draft/revise | $465.00 hr | 4.80 | $2,232.00 | | |
| 05/18/2021 | Timothy Frank | correspondence with a.fonoroff of dish re: joint pretrial report; trial brief; exhibit list | A106 - Communicate | $465.00 hr | 0.30 | $139.50 | | |
| 05/18/2021 | Timothy Frank | correspondence with opposing counsel re:  joint pretrial report; exhibit list | A108 - Communicate | $465.00 hr | 0.30 | $139.50 | | |
| 05/18/2021 | Timothy Frank | review/analyze legal arguments and strategy re: response to defendants' motion in limine concerning expert witness p.metral | A104 - Review/analy | $465.00 hr | 1.80 | $837.00 | | |
| 05/19/2021 | Stephen Ferguson | Deposition prep call with John Whitehead / MBC. | A101 - Plan and prep | $465.00 hr | 1.50 | $697.50 | | |

| Date | TimeKeeper | Description | Code | Rate | Time | Total | Objection | Date |
|---|---|---|---|---|---|---|---|---|
| 05/19/2021 | Joseph Boyle | review documents on revised plaintiff trial exhibit list; electronic search exhibits for specific tech issues for direct exams; selecting docs for exams and mark sections in outline | A104 - Review/analy | $465.00 hr | 6.10 | $2,836.50 | | |
| 05/19/2021 | Stephen Ferguson | Analyze and revise deposition outline and questions for deposition of John Whitehead  / MBC based on prep sessions and attorney feedback. | A103 - Draft/revise | $465.00 hr | 1.90 | $883.50 | | |
| 05/19/2021 | Timothy Frank | correspondence with expert witness p.metral re: preparation for trial testimony; prepare review materials for same | A108 - Communicate | $465.00 hr | 0.90 | $418.50 | | |
| 05/19/2021 | Timothy Frank | correspondence with wowza's counsel re: designation of documents for trial exhibits | A108 - Communicate | $465.00 hr | 0.60 | $279.00 | | |
| 05/19/2021 | Timothy Frank | plan/prepare for trial testimony of l.reimersma; summary exibits of programming agreements and copyrighted works; outline for examination of g.fraifer and exhibits | A101 - Plan and prep | $465.00 hr | 3.60 | $1,674.00 | | |
| 05/19/2021 | Timothy Frank | correspondence and conference with opposing counsel re: joint pretrial statement; missing subpoena response production; attention to re-producing same | A108 - Communicate | $465.00 hr | 0.80 | $372.00 | | |
| 05/19/2021 | Timothy Frank | draft/revise joint pretrial conference statement; trial brief; witness and exhibit lists | A103 - Draft/revise | $465.00 hr | 5.40 | $2,511.00 | | |
| 05/19/2021 | Timothy Frank | review/analyze legal arguments and strategy re: mbc trial deposition | A104 - Review/analy | $465.00 hr | 0.90 | $418.50 | | |
| 05/20/2021 | Joseph Boyle | draft and revise rule 1006 summaries for trial exhibits/demonstratives and review documents re same | A103 - Draft/revise | $465.00 hr | 1.20 | $558.00 | | |
| 05/20/2021 | Joseph Boyle | conference with expert witness p.metral re: preaparation for trial testimony | A108 - Communicate | $465.00 hr | 0.50 | $232.50 | | |
| 05/20/2021 | Timothy Frank | correspondence and conference with a.fonoroff of dish re: pretrial conference statement; exhibits lists; objections to defendant's exhibits | A106 - Communicate | $465.00 hr | 1.30 | $604.50 | | |
| 05/20/2021 | Timothy Frank | draft/revise pretrial conference statement; dish exhibit list; objections to defendants' exhibit list | A103 - Draft/revise | $465.00 hr | 5.80 | $2,697.00 | | |
| 05/20/2021 | Timothy Frank | correspondence and conference with opposing counsels re: pretrial report; exhibits lists; objections to same | A108 - Communicate | $465.00 hr | 2.20 | $1,023.00 | | |
| 05/20/2021 | Timothy Frank | correspondence with oath re: supplemental response to document subpoena | A108 - Communicate | $465.00 hr | 0.20 | $93.00 | | |
| 05/21/2021 | Joseph Boyle | trial prep re review depositions for Sfeir, Maqsood and Fraifer; cross-reference depo exhibits to pltf and def exhibit lists;  timeline/chronology related docs for trial exhibit selection | A101 - Plan and prep | $465.00 hr | 4.20 | $1,953.00 | | |
| 05/21/2021 | Joseph Boyle | draft outline for witness preparation and review select documents re same | A103 - Draft/revise | $465.00 hr | 2.30 | $1,069.50 | | |
| 05/21/2021 | Timothy Frank | correspondence with a.fonoroff of dish re: summary exhibits for liz trial testimony | A106 - Communicate | $465.00 hr | 0.20 | $93.00 | | |
| 05/21/2021 | Timothy Frank | plan/prepare for trial; exhibit binders, tagging, and electronic copies of exhibits; review judge's procedures concerning same | A101 - Plan and prep | $465.00 hr | 1.30 | $604.50 | | |
| 05/21/2021 | Timothy Frank | review/analyze unredacted dish programming agreements; attention to production of same to opposing counsing and updating trial exhibits to incorporate same | A104 - Review/analy | $465.00 hr | 0.60 | $279.00 | | |
| 05/21/2021 | Timothy Frank | review/analyze defendants' portions of joint pretrial conference statement; prepare responses to defendants' objections to plaintiff's exhibits | A104 - Review/analy | $465.00 hr | 3.20 | $1,488.00 | | |
| 05/22/2021 | Joseph Boyle | review and comments to opposition to daubert motion; review and comments to trial brief; research re same | A104 - Review/analy | $465.00 hr | 3.10 | $1,441.50 | | |
| 05/22/2021 | Joseph Boyle | drafting and review/editing of direct exams, exhibit selection, edit ordering of topics and flow | A103 - Draft/revise | $465.00 hr | 2.80 | $1,302.00 | | |
| 05/22/2021 | Timothy Frank | draft/revise trial brief; response to defedants' motion in limine concerning expert witness p.metral | A103 - Draft/revise | $465.00 hr | 3.80 | $1,767.00 | | |
| 05/22/2021 | Timothy Frank | correspondence with a.fonoroff of dish re: trial brief | A106 - Communicate | $465.00 hr | 0.40 | $186.00 | | |
| 05/22/2021 | Timothy Frank | plan/prepare for filing of deposition transcripts; designations, counters and objections to same; preparation for mbc trial deposition | A101 - Plan and prep | $465.00 hr | 2.40 | $1,116.00 | | |
| 05/22/2021 | Timothy Frank | correspondence and conference with opposing counsel re: joint exhibits and exhibit list; parties' respsective exhibits and lists; exchange of deposition transcripts and filing of same | A108 - Communicate | $465.00 hr | 0.90 | $418.50 | | |
| 05/23/2021 | Joseph Boyle | prepare for final pretrial, review defendants proposed exhibits and outline objections to same; rvw proposed stipulations; prep for daubert arguments at pretrial re our expert | A101 - Plan and prep | $465.00 hr | 4.10 | $1,906.50 | | |
| 05/23/2021 | Timothy Frank | review/analyze transcript of s.maqsood for filing as trial deposition; designations to same; redaction to confidential exhibits and references to same in transcript | A104 - Review/analy | $465.00 hr | 2.70 | $1,255.50 | | |
| 05/23/2021 | Timothy Frank | plan/prepare for final pretrial conference; defendants' pending objections to order denying motion for leave to amend affirmative defenses; defandants' motion in limine concerning expert witness p.metral | A101 - Plan and prep | $465.00 hr | 2.80 | $1,302.00 | | |
| 05/23/2021 | Timothy Frank | plan/prepare for filing and submitting trial exhibits and trial depositions | A101 - Plan and prep | $465.00 hr | 0.80 | $372.00 | | |
| 05/23/2021 | Timothy Frank | review/analyze legal arguments and strategy re: response to defendants' daubert motion concerning expert p.metral; research concerning expert ability to rely on hearsay or otherwise improperly obtained or inadmissible evidence | A104 - Review/analy | $465.00 hr | 2.30 | $1,069.50 | | |
| 05/23/2021 | Timothy Frank | draft/revise trial brief | A103 - Draft/revise | $465.00 hr | 2.80 | $1,302.00 | | |
| 05/23/2021 | Timothy Frank | correspondence and conference with opposing counsel re: joint exhibits and exhibit list; parties' respsective exhibits and lists; exchange of deposition transcripts and filing of same; testimony of accountant g.ferzli; defendants' stipulations of law | A108 - Communicate | $465.00 hr | 1.60 | $744.00 | | |
| 05/24/2021 | Joseph Boyle | revise trial exhibit selection, narrow page ranges for examination and mark call outs for electronic display; mark trial deposition transcripts re counterdesignations for first set | A101 - Plan and prep | $465.00 hr | 6.20 | $2,883.00 | | |
| 05/24/2021 | Stephen Ferguson | Review and revise deposition outline and questions for deposition of John Richard Whitehead and MBC. | A103 - Draft/revise | $465.00 hr | 1.90 | $883.50 | | |
| 05/24/2021 | Timothy Frank | review/analyze legal arguments and strategy re: response to defendants' daubert motion concerning expert p.metral; metral declaration in support of same | A104 - Review/analy | $465.00 hr | 2.80 | $1,302.00 | | |
| 05/24/2021 | Timothy Frank | draft/revise outline for direct examination of expert p.metral; exhibits for same | A103 - Draft/revise | $465.00 hr | 3.20 | $1,488.00 | | |
| 05/24/2021 | Timothy Frank | draft/revise direct examination of defendant g.fraifer and incorporate exhibits into same | A103 - Draft/revise | $465.00 hr | 2.20 | $1,023.00 | | |
| 05/24/2021 | Timothy Frank | correspondence with p.metral of nagravision re: trial testimony | A108 - Communicate | $465.00 hr | 0.80 | $372.00 | | |
| 05/24/2021 | Timothy Frank | correspondence with opposing counsel re: deposition transcript designations for trial; attention to production of plaintiff's affirmative designations | A108 - Communicate | $465.00 hr | 0.70 | $325.50 | | |
| 05/24/2021 | Timothy Frank | draft/revise plaintiff and joint exhibit lists for trial; attention to preparing copies of exhibits and review of same | A103 - Draft/revise | $465.00 hr | 2.60 | $1,209.00 | | |
| 05/25/2021 | Joseph Boyle | comments to and analysis of draft opposition to Daubert motion and research re same | A104 - Review/analy | $465.00 hr | 1.40 | $651.00 | | |
| 05/25/2021 | Stephen Ferguson | Attend deposition of John Richard Whitehead / MBC. | A109 - Appear for/at | $465.00 hr | 4.30 | $1,999.50 | | |
| 05/25/2021 | Timothy Frank | draft/revise direct examination of defendant g.fraifer and incorporate exhibits into same | A103 - Draft/revise | $465.00 hr | 3.60 | $1,674.00 | | |
| 05/25/2021 | Timothy Frank | review/analyze court's order re: trial setting and requirements for same | A104 - Review/analy | $465.00 hr | 0.30 | $139.50 | | |
| 05/25/2021 | Timothy Frank | correspondence with m.bhouraskar's office re: complete copies of mbc copyright registrations; attention to production of same and revising plaintiff's trial exhibits and exhibit list | A108 - Communicate | $465.00 hr | 0.80 | $372.00 | | |
| 05/25/2021 | Timothy Frank | review/analyze legal arguments and strategy re: response to defendatns' objections to expert witness p.metral; attention to preparing legal research tasks re: same | A104 - Review/analy | $465.00 hr | 1.20 | $558.00 | | |

| Date | TimeKeeper | Description | Code | Rate | Time | Total | Objection | Date |
|---|---|---|---|---|---|---|---|---|
| 05/25/2021 | Timothy Frank | draft/revise response to defendants' daubert motion concerning expert p.metral; draft/revise trial brief; attention to filing of same | A103 - Draft/revise | $465.00 hr | 4.80 | $2,232.00 | | |
| 05/25/2021 | Timothy Frank | conference and correspondence with wowza's counsel re: desegination of subpoena response for use at trial | A108 - Communicate | $465.00 hr | 0.70 | $325.50 | | |
| 05/25/2021 | Timothy Frank | draft/revise plaintif and joint exhibit lists for trial; summary exhibits for dish examintion; attention to preparing copies of exhibits and review of same | A103 - Draft/revise | $465.00 hr | 2.40 | $1,116.00 | | |
| 05/26/2021 | Joseph Boyle | depo cuts for trial filings; prep for final pretrial conference; research re findings of law rebuttal; review and selection of direct/cross exhibits from final exhibit list; confer with opposing counsel on court request for 2 minitranscripts for depo submissions; | A101 - Plan and prep | $465.00 hr | 4.60 | $2,139.00 | | |
| 05/26/2021 | Timothy Frank | plan/prepare for final pretrial conference; hearing on motion in limine concerning expert witness p.metral | A101 - Plan and prep | $465.00 hr | 3.40 | $1,581.00 | | |
| 05/26/2021 | Timothy Frank | correspondence with opposing counsel re: trial exhibits; deposition designations and filing of same | A108 - Communicate | $465.00 hr | 0.90 | $418.50 | | |
| 05/26/2021 | Timothy Frank | plan/prepare for trial re: exhibit binders and electronic copies of same; custodian of records certifications for third-party document exhibits | A101 - Plan and prep | $465.00 hr | 2.80 | $1,302.00 | | |
| 05/26/2021 | Timothy Frank | conference with expert witness p.metral of nagravision re: trial testimony; preparation for same | A108 - Communicate | $465.00 hr | 0.80 | $372.00 | | |
| 05/26/2021 | Timothy Frank | draft/revise direct examination of defendant g.fraifer and incoporate exhibits into same | A103 - Draft/revise | $465.00 hr | 3.60 | $1,674.00 | | |
| 05/26/2021 | Timothy Frank | draft/revise response to defendants' proposed stipulations of law for discussion at final pretrial conference | A103 - Draft/revise | $465.00 hr | 2.20 | $1,023.00 | | |
| 05/27/2021 | Joseph Boyle | prepare for and attend final pretrial conference; prepare for Daubert motion argument; review and outline objections to Ds proposed issues of law and fact | A109 - Appear for/at | $465.00 hr | 4.20 | $1,953.00 | | |
| 05/27/2021 | Stephen Ferguson | Review and analyze deposition transcript of John Whitehead / MBC; prepare trial cuts of same; review and respond to attorney communications regarding same. | A104 - Review/analyz | $465.00 hr | 3.10 | $1,441.50 | | |
| 05/27/2021 | Timothy Frank | appear for/attend final pretrial conference | A109 - Appear for/at | $465.00 hr | 2.30 | $1,069.50 | | |
| 05/27/2021 | Timothy Frank | plan/prepare for final pretrial conference; hearing on motion in limine concerning expert witness p.metral | A101 - Plan and prep | $465.00 hr | 4.60 | $2,139.00 | | |
| 05/27/2021 | Timothy Frank | review/analyze defendants' designations to network depositions; attention to filing of plaintiff's deposition designations and transcripts | A104 - Review/analyz | $465.00 hr | 1.60 | $744.00 | | |
| 05/28/2021 | Joseph Boyle | review Ds trial deposition highlights, insert counter-designations, insert objections; draft affirmative depo offerings and exchange for Ds counters and objections; final exhibit binder reviews and evidence tags per judge's procedure; trial prep | A101 - Plan and prep | $465.00 hr | 9.10 | $4,231.50 | | |
| 05/28/2021 | Timothy Frank | draft/revise direct examination of expert witness p.metral; cdn demonstrative exhibit | A103 - Draft/revise | $465.00 hr | 3.30 | $1,534.50 | | |
| 05/28/2021 | Timothy Frank | plan/prepare for trial re: exhibit binders; deposition transcripts; and other exhibits and documents for witness or court review | A101 - Plan and prep | $465.00 hr | 1.10 | $511.50 | | |
| 05/28/2021 | Timothy Frank | legal research re: response to defendants' objections domain registration records for use during g.fraifer examination | A102 - Research | $465.00 hr | 2.60 | $1,209.00 | | |
| 05/28/2021 | Timothy Frank | review/analyze mbc trial deposition transcript; outline response to defendants' arguments concerning invalid copyright registrations | A104 - Review/analyz | $465.00 hr | 2.30 | $1,069.50 | | |
| 05/28/2021 | Timothy Frank | conference with expert witness p.metral of nagravision re: trial testimony; preparation for same; zoom invite for trial testimony and correspondence with court re: same | A108 - Communicate | $465.00 hr | 2.20 | $1,023.00 | | |
| 05/28/2021 | Timothy Frank | correspondence with wowza's counsel re: redacted documents for trial exhibits; review partially redated documents; attention to preparing same for exhibits and disclosing to opposing counsel | A108 - Communicate | $465.00 hr | 0.80 | $372.00 | | |
| 05/29/2021 | Joseph Boyle | final exhibit and witness lists and objections; research re impeachment docs from Verizon CDN help center re rtmp, transcoding, transmuxing and tech issues; revise potential tech demonstratives; exhibit and outline review and editing from prep of corporate rep; research and prep re response to Ds invalid chain of title argument; prep electronic evidence presentation by witness | A101 - Plan and prep | $465.00 hr | 8.70 | $4,045.50 | | |
| 05/29/2021 | Timothy Frank | correspondence and conference with opposing counsel re: redacted wowza trial exhibits; financial summary demonstrative exhibit | A108 - Communicate | $465.00 hr | 0.60 | $279.00 | | |
| 05/29/2021 | Timothy Frank | draft/revise financial summary demonstrative exhibit; attention to preparation of trial exhibit binders and transport of same; review judge's procedures re: exhibit copies | A103 - Draft/revise | $465.00 hr | 1.80 | $837.00 | | |
| 05/29/2021 | Timothy Frank | draft/revise witness list and plaintiff and joint exhibit lists for filing with court; attention to emailing same to chambers; review court's procedures for same | A103 - Draft/revise | $465.00 hr | 1.20 | $558.00 | | |
| 05/29/2021 | Timothy Frank | plan/prepare for direct examination of expert witness p.metral; review monitoring reports and screenshots and purchase reports in preparation for same | A101 - Plan and prep | $465.00 hr | 2.60 | $1,209.00 | | |
| 05/30/2021 | Joseph Boyle | trial preparation, direct exams and exhibits; conferring with opposing counsel re late exhibit objections and exhibit list complaints; create additional exhibits and tags for impeachment; research and draft responses to anticipated evidentiary objections | A101 - Plan and prep | $465.00 hr | 9.50 | $4,417.50 | | |
| 05/30/2021 | Timothy Frank | plan/prepare for trial re: exhibit binders; witness and exhibit lists | A101 - Plan and prep | $465.00 hr | 1.60 | $744.00 | | |
| 05/30/2021 | Timothy Frank | draft/revise outline for examination of defendant g.fraifer; exhibits for use at same | A103 - Draft/revise | $465.00 hr | 4.80 | $2,232.00 | | |
| 05/30/2021 | Timothy Frank | draft/revise direct examination of expert witness p.metral; electronic exhbits for videoconference testimony | A103 - Draft/revise | $465.00 hr | 3.60 | $1,674.00 | | |
| 05/30/2021 | Timothy Frank | draft/revise trial opening statement | A103 - Draft/revise | $465.00 hr | 2.60 | $1,209.00 | | |
| 05/31/2021 | Joseph Boyle | pretrial prep, outline and exhibit revisions; prep responses to evidetiary objections for each exhibit; revising exhibit list and objections based on late defense counsel additions; setup electronic exhibits and selections | A101 - Plan and prep | $465.00 hr | 10.00 | $4,650.00 | | |
| 05/31/2021 | Timothy Frank | conference and correspondence with expert witness p.metral re: trial testimony preparation; plan/prepare for conference | A108 - Communicate | $465.00 hr | 2.30 | $1,069.50 | | |
| 05/31/2021 | Timothy Frank | plan/prepare for direct examination of g.fraifer; exhibits for use at same | A101 - Plan and prep | $465.00 hr | 2.80 | $1,302.00 | | |
| 05/31/2021 | Timothy Frank | draft/revise opening statement for trial | A103 - Draft/revise | $465.00 hr | 2.40 | $1,116.00 | | |
| 05/31/2021 | Timothy Frank | draft/revise outline for examination of expert witness p.metral | A103 - Draft/revise | $465.00 hr | 1.40 | $651.00 | | |
| 05/31/2021 | Timothy Frank | plan/prepare for trial re: exhibit binders; witness and exhibit lists | A101 - Plan and prep | $465.00 hr | 0.80 | $372.00 | | |
| 05/31/2021 | Timothy Frank | review/analyze defendants' revised exhibit list for trial; defendants' additional objections to plaintiff's exhibits; defendants' demonstrative exhibits and prepare objections to same | A104 - Review/analyz | $465.00 hr | 2.50 | $1,162.50 | | |
| 06/01/2021 | Joseph Boyle | attend day 1 trial | A109 - Appear for/at | $465.00 hr | 9.00 | $4,185.00 | | |
| 06/01/2021 | Joseph Boyle | pretrial prep day 1, revise exam ordering on specific exhibits, revise outline | A101 - Plan and prep | $465.00 hr | 3.10 | $1,441.50 | | |
| 06/01/2021 | Timothy Frank | plan/prepare for trial day one re: opening statemnet; direct examination of expert witness p.metral; direct examination of defendant g.fraifer; plan/prepare for trial day two re: g.fraifer examination continued | A101 - Plan and prep | $465.00 hr | 3.40 | $1,581.00 | | |
| 06/01/2021 | Timothy Frank | appear for trial day one re: direct examination of expert witness p.metral; direction examination of defendant g.fraifer | A109 - Appear for/at | $465.00 hr | 9.00 | $4,185.00 | | |
| 06/02/2021 | Joseph Boyle | prep for day 2 trial re electronic exhibits, modify next witness outline and exhibits; impeachment depo excerpts | A101 - Plan and prep | $465.00 hr | 4.50 | $2,092.50 | | |
| 06/02/2021 | Joseph Boyle | attend day 2 trial | A109 - Appear for/at | $465.00 hr | 4.30 | $1,999.50 | | |
| 06/02/2021 | Timothy Frank | appear for/attend trial day two re: continued examination of defendant g.fraifer | A109 - Appear for/at | $465.00 hr | 4.30 | $1,999.50 | | |
| 06/02/2021 | Timothy Frank | plan/prepare for trial day two re: g.fraifer examination continued; plan/prepare for trial day three re: g.fraifer examination continued | A101 - Plan and prep | $465.00 hr | 4.70 | $2,185.50 | | |
| 06/03/2021 | Joseph Boyle | pre-trial prep, revise direct outline re impact of day 2 exhibits and testimony | A101 - Plan and prep | $465.00 hr | 1.50 | $697.50 | | |
| 06/03/2021 | Joseph Boyle | trial day 3, direct exam sfeir; direct exam Reimersma; post evidence judge conference | A109 - Appear for/at | $465.00 hr | 9.00 | $4,185.00 | | |

| Date | TimeKeeper | Description | Code | Rate | Time | Total | Objection | Date |
|---|---|---|---|---|---|---|---|---|
| 06/03/2021 | Timothy Frank | plan/prepare for trial day three re: g.fraifer examination continued; closing argument | A101 - Plan and prep | $465.00 hr | 2.20 | $1,023.00 | | |
| 06/03/2021 | Timothy Frank | appear for/attend trial day three re: g.fraifer examination continued; a.sfeir examination; dish examination; closing | A109 - Appear for/at | $465.00 hr | 9.00 | $4,185.00 | | |
| 06/04/2021 | Timothy Frank | correspondence with court re: draft trial transcripts | A108 - Communicate | $465.00 hr | 0.20 | $93.00 | | |
| 06/04/2021 | Timothy Frank | review/anlayze draft trial transcripts for preparing closing argument; prepare outline of closing argument | A104 - Review/analy | $465.00 hr | 2.30 | $1,069.50 | | |
| 06/07/2021 | Timothy Frank | correspondence with court re: trial transcripts | A108 - Communicate | $465.00 hr | 0.20 | $93.00 | | |
| 06/07/2021 | Timothy Frank | draft/revise notice of filing of trial deposition errata pages; attention to filing with court and providing same to opposing counsel | A103 - Draft/revise | $465.00 hr | 0.40 | $186.00 | | |
| 06/07/2021 | Timothy Frank | draft/revise bench trial closing argument | A103 - Draft/revise | $465.00 hr | 5.80 | $2,697.00 | | |
| 06/08/2021 | Timothy Frank | draft/revise bench trial closing argument | A103 - Draft/revise | $465.00 hr | 6.20 | $2,883.00 | | |
| 06/08/2021 | Timothy Frank | review/analyze legal arguments and strategy re: response to defendants' request for reconsideration of court's summary judgment ruling on copyright ownership | A104 - Review/analy | $465.00 hr | 1.60 | $744.00 | | |
| 06/09/2021 | Timothy Frank | correspondence with court re: final trial transcripts and invoicing for same | A108 - Communicate | $465.00 hr | 0.20 | $93.00 | | |
| 06/09/2021 | Timothy Frank | draft/revise bench trial closing argument; correspondence with a.fonoroff of dish re: same | A103 - Draft/revise | $465.00 hr | 6.40 | $2,976.00 | | |
| 06/14/2021 | Joseph Boyle | revise and edit closing argument | A103 - Draft/revise | $465.00 hr | 1.10 | $511.50 | | |
| 06/14/2021 | Timothy Frank | draft/revise bench trial closing argument to incorporate client comments; correspondence with a.fonoroff of dish re: same | A103 - Draft/revise | $465.00 hr | 3.80 | $1,767.00 | | |
| 06/15/2021 | Timothy Frank | draft/revise bench trial closing argument to incorporate client comments; correspondence with a.fonoroff of dish re: same; attention to filing of closing argument | A103 - Draft/revise | $465.00 hr | 2.40 | $1,116.00 | | |
| 06/16/2021 | Joseph Boyle | review post-trial electronic exhibit filings by clerk and correspond with deputy re plaintiffs exhibits | A104 - Review/analy | $465.00 hr | 0.40 | $186.00 | | |
| 06/21/2021 | Timothy Frank | draft/revise proposed findings of fact and conclusions of law | A103 - Draft/revise | $465.00 hr | 4.40 | $2,046.00 | | |
| 06/22/2021 | Timothy Frank | draft/revise proposed findings of fact and conclusions of law | A103 - Draft/revise | $465.00 hr | 3.60 | $1,674.00 | | |
| 06/23/2021 | Timothy Frank | draft/revise proposed findings of fact and conclusions of law | A103 - Draft/revise | $465.00 hr | 4.30 | $1,999.50 | | |
| 06/24/2021 | Timothy Frank | draft/revise proposed findings of fact and conclusions of law | A103 - Draft/revise | $465.00 hr | 3.80 | $1,767.00 | | |
| 06/25/2021 | Joseph Boyle | receive and review defendants' written closing; strategy discussion re sealing issues | A104 - Review/analy | $465.00 hr | 1.60 | $744.00 | | |
| 06/25/2021 | Timothy Frank | correspondence with a.fonoroff of dish re: defendants' closing argument; redactions to trial transcripts | A106 - Communicate | $465.00 hr | 0.50 | $232.50 | | |
| 06/25/2021 | Timothy Frank | correspondence with court reporter re: trial transcripts; attention to invoicing for same; court notices re: deadline for redaction requests | A108 - Communicate | $465.00 hr | 0.20 | $93.00 | | |
| 06/25/2021 | Timothy Frank | review/analyze defendants' trial closing argument; outline reply to same | A104 - Review/analy | $465.00 hr | 2.70 | $1,255.50 | | |
| 06/26/2021 | Timothy Frank | draft/revise bench trial rebuttal closing argument | A103 - Draft/revise | $465.00 hr | 6.20 | $2,883.00 | | |
| 06/27/2021 | Timothy Frank | draft/revise bench trial rebuttal closing argument | A103 - Draft/revise | $465.00 hr | 6.60 | $3,069.00 | | |
| 06/28/2021 | Timothy Frank | draft/revise bench trial rebuttal closing argument | A103 - Draft/revise | $465.00 hr | 6.80 | $3,162.00 | | |
| 06/29/2021 | Timothy Frank | draft/revise bench trial rebuttal closing argument | A103 - Draft/revise | $465.00 hr | 6.70 | $3,115.50 | | |
| 07/01/2021 | Timothy Frank | draft/revise bench trial rebuttal closing argument; attention to filing of same | A103 - Draft/revise | $465.00 hr | 4.80 | $2,232.00 | | |
| 07/01/2021 | Timothy Frank | correspondence with a.fonoroff of dish re: bench trial rebuttal closing argument | A106 - Communicate | $465.00 hr | 0.40 | $186.00 | | |
| 07/09/2021 | Timothy Frank | draft/revise post-trial proposed findings of fact and conclusions of law | A103 - Draft/revise | $465.00 hr | 4.60 | $2,139.00 | | |
| 07/12/2021 | Timothy Frank | draft/revise post-trial proposed findings of fact and conclusions of law | A103 - Draft/revise | $465.00 hr | 4.30 | $1,999.50 | | |
| 07/13/2021 | Timothy Frank | draft/revise post-trial proposed findings of fact and conclusions of law | A103 - Draft/revise | $465.00 hr | 5.60 | $2,604.00 | | |
| 07/14/2021 | Timothy Frank | draft/revise post-trial proposed findings of fact and conclusions of law | A103 - Draft/revise | $465.00 hr | 5.80 | $2,697.00 | | |
| 07/14/2021 | Timothy Frank | review/analyze maqsood deposition transcript and cdn customer support tickets for preparing post-trial proposed findings of fact and conclusions of law | A104 - Review/analy | $465.00 hr | 2.70 | $1,255.50 | | |
| 07/15/2021 | Timothy Frank | draft/revise post-trial proposed findings of fact and conclusions of law | A103 - Draft/revise | $465.00 hr | 5.40 | $2,511.00 | | |
| 07/15/2021 | Timothy Frank | review/analyze cdn customer support tickets for preparing post-trial proposed findings of fact and conclusions of law | A104 - Review/analy | $465.00 hr | 2.30 | $1,069.50 | | |
| 07/16/2021 | Timothy Frank | draft/revise post-trial proposed findings of fact and conclusions of law | A103 - Draft/revise | $465.00 hr | 5.60 | $2,604.00 | | |
| 07/16/2021 | Timothy Frank | review/analyze maqsood deposition transcript and cdn customer support tickets for preparing post-trial proposed findings of fact and conclusions of law | A104 - Review/analy | $465.00 hr | 1.80 | $837.00 | | |
| 07/18/2021 | Timothy Frank | draft/revise post-trial proposed findings of fact and conclusions of law | A103 - Draft/revise | $465.00 hr | 5.30 | $2,464.50 | | |
| 07/19/2021 | Timothy Frank | draft/revise post-trial proposed findings of fact and conclusions of law | A103 - Draft/revise | $465.00 hr | 5.80 | $2,697.00 | | |
| 07/20/2021 | Timothy Frank | correspondence with court clerk re: updating trial exhibits on pacer | A108 - Communicate | $465.00 hr | 0.20 | $93.00 | | |
| 07/20/2021 | Timothy Frank | review/analyze legal arguments and strategy re: response to defendants' dmca safe harbor and substantial non-infringing use defenses | A104 - Review/analy | $465.00 hr | 1.80 | $837.00 | | |
| 07/20/2021 | Timothy Frank | review/analyze cdn customer support tickets for preparing post-trial proposed findings of fact and conclusions of law | A104 - Review/analy | $465.00 hr | 2.60 | $1,209.00 | | |
| 07/20/2021 | Timothy Frank | draft/revise post-trial proposed findings of fact and conclusions of law | A103 - Draft/revise | $465.00 hr | 5.60 | $2,604.00 | | |
| 07/21/2021 | Timothy Frank | draft/revise post-trial proposed findings of fact and conclusions of law | A103 - Draft/revise | $465.00 hr | 5.40 | $2,511.00 | | |
| 07/22/2021 | Timothy Frank | draft/revise post-trial proposed findings of fact and conclusions of law | A103 - Draft/revise | $465.00 hr | 5.70 | $2,650.50 | | |
| 07/23/2021 | Timothy Frank | draft/revise post-trial proposed findings of fact and conclusions of law | A103 - Draft/revise | $465.00 hr | 5.20 | $2,418.00 | | |
| 07/26/2021 | Timothy Frank | draft/revise post-trial proposed findings of fact and conclusions of law; incorporate client's revisions and comments | A103 - Draft/revise | $465.00 hr | 4.30 | $1,999.50 | | |
| 07/27/2021 | Timothy Frank | correspondence with a.fonoroff of dish re: proposed findings of fact and conclusions of law | A106 - Communicate | $465.00 hr | 0.20 | $93.00 | | |
| 07/27/2021 | Timothy Frank | draft/revise post-trial proposed findings of fact and conclusions of law | A103 - Draft/revise | $465.00 hr | 4.20 | $1,953.00 | | |
| 07/28/2021 | Joseph Boyle | edits and additions to findings of facts/conclusions of law and review Sfeir testimony for same | A103 - Draft/revise | $465.00 hr | 2.20 | $1,023.00 | | |
| 07/28/2021 | Timothy Frank | draft/revise post-trial proposed findings of fact and conclusions of law; incorporate client comments and revisions on same | A103 - Draft/revise | $465.00 hr | 4.40 | $2,046.00 | | |
| 07/29/2021 | Timothy Frank | draft/revise post-trial proposed findings of fact and conclusions of law; incorporate client comments and revisions on same; attention to filing of same | A103 - Draft/revise | $465.00 hr | 3.60 | $1,674.00 | | |
| 07/29/2021 | Timothy Frank | correspondence with a.fonoroff of dish re: proposed findings of fact and conclusions of law | A106 - Communicate | $465.00 hr | 0.40 | $186.00 | | |
| 08/02/2021 | Timothy Frank | correspondence with a.fonoroff of dish re: defendants' proposed findings of fact and conclusions of law | A106 - Communicate | $465.00 hr | 0.20 | $93.00 | | |
| 08/03/2021 | Joseph Boyle | receive and review defense proposed findings of fact and conclusions of law | A104 - Review/analy | $465.00 hr | 1.60 | $744.00 | | |
| 08/03/2021 | Timothy Frank | review/analyze defendants' post-trial proposed findings of fact and conclusions of law | A104 - Review/analy | $465.00 hr | 3.60 | $1,674.00 | | |
| 08/04/2021 | Timothy Frank | correspondence with a.fonoroff of dish re: defendants' proposed findings of fact and conclusions of law | A106 - Communicate | $465.00 hr | 0.10 | $46.50 | | |
| 08/24/2021 | Timothy Frank | correspondence with court clerk re: word versions of closing argument briefs and proposed findings of fact and conclusiosn of law | A108 - Communicate | $465.00 hr | 0.30 | $139.50 | | |
| 12/13/21 | Joseph Boyle | receive and review court's findings of fact and conclusions of law, strategy discussions re next steps | A104 - Review/analy | $465.00 hr | 1.1 | $511.50 | | |

| Date | TimeKeeper | Description | Code | Rate | Time | Total | Objection | Date |
|------|-----------|-------------|------|------|------|-------|-----------|------|
| 12/13/21 | Timothy Frank | review/analyze court's findings of fact and conclusions of law from bench trial | A104 - Review/analy | $465.00 hr | 0.8 | $372.00 | | |
| 12/13/21 | Timothy Frank | correspondence with a.fonoroff of dish re: findings of fact and conclusions of law from bench trial; proposed permanent injunction and motion for attorney's fees and costs | A106 - Communicate | $465.00 hr | 0.3 | $139.50 | | |
| 12/13/21 | Timothy Frank | review/analyze legal arguments and strategy re: each party's potential challenges to findings of fact and conclusions of law and arguments for appeal | A104 - Review/analy | $465.00 hr | 1.3 | $604.50 | | |
| 12/14/21 | Timothy Frank | review/analyze legal arguments and strategy re: proposed permanent injunction; case law concerning injunctions applicable to future works and effect of copyright license terms | A104 - Review/analy | $465.00 hr | 2.6 | $1,209.00 | | |
| 12/14/21 | Timothy Frank | legal research for post-trial motion for attorney's fees and costs re: evidence required to establish amount of reasonable fees and legal standards for same; taxable and non-taxable costs recognized in eleventh circuit; fee awards in comparable cases | A102 - Research | $465.00 hr | 1.8 | $837.00 | | |
| 12/14/21 | Timothy Frank | correspondence with a.fonoroff of dish re: findings of fact and conclusions of law from bench trial; proposed permanent injunction and motion for attorney's fees and costs | A106 - Communicate | $465.00 hr | 0.6 | $279.00 | | |
| 12/14/21 | Timothy Frank | review/analyze report to us copyright office concerning trial outcome | A104 - Review/analy | $465.00 hr | 0.2 | $93.00 | | |
| 12/15/21 | Joseph Boyle | discussion re final judgment, FOF/COL, press release | A106 - Communicate | $465.00 hr | 0.2 | $93.00 | | |
| 12/15/21 | Timothy Frank | legal research for post-trial motion for attorney's fees and costs re: evidence required to establish amount of reasonable fees and legal standards for same; taxable and non-taxable costs recognized in eleventh circuit; fee awards in comparable cases | A102 - Research | $465.00 hr | 1.6 | $744.00 | | |
| 12/16/21 | Timothy Frank | conference with a.fonoroff of dish re: proposed permanent injunction; motion for attorney's fees and costs; appeal and other challenges to court's findings of fact and law | A106 - Communicate | $465.00 hr | 1.6 | $744.00 | | |
| 12/17/21 | Joseph Boyle | review and client discussion re proposed injunction | A104 - Review/analy | $465.00 hr | 0.3 | $139.50 | | |
| 12/17/21 | Timothy Frank | draft/revise proposed permanent injunction; correspondene with a.fonoroff of dish re: same | A103 - Draft/revise | $465.00 hr | 0.9 | $418.50 | | |
| 12/20/21 | Timothy Frank | correspondence with a.fonoroff of dish re: proposed permanent injunction | A106 - Communicate | $465.00 hr | 0.3 | $139.50 | | |
| 12/20/21 | Timothy Frank | correspondence with opposing counse re: proposed permanent injunction; meet and confer on attorney's fees and costs | A108 - Communicate | $465.00 hr | 0.3 | $139.50 | | |
| 12/22/21 | Timothy Frank | review/analyze legal arguments and strategy re: eleventh circuit cases awarding attorney's fees in excess of damages | A104 - Review/analy | $465.00 hr | 0.8 | $372.00 | | |
| 12/27/21 | Timothy Frank | review/analyze legal arguments and strategy re: eleventh circuit law on amount of supercedas appeal bond and factors considered in reducing or increasing same; evidence from case relevant to bond amount | A104 - Review/analy | $465.00 hr | 1.3 | $604.50 | | |
| 12/30/21 | Timothy Frank | review/analyze attorney's fees invoices and cost documentation for preparing post-judgment motion for fees and costs | A104 - Review/analy | $465.00 hr | 1.2 | $558.00 | | |
| 01/03/22 | Timothy Frank | correspondence with oppposing counsel j.sozzani re: proposed permanent injunction | A108 - Communicate | $465.00 hr | 0.1 | $46.50 | | |
| 01/04/22 | Timothy Frank | correspondence with a.fonoroff of dish re: proposed permanent injunction; defendants' position on same | A106 - Communicate | $465.00 hr | 0.2 | $93.00 | | |
| 01/05/22 | Timothy Frank | conference with opposing counsel j.sozzani re: proposed permanent injunction | A108 - Communicate | $465.00 hr | 0.1 | $46.50 | | |
| 01/06/22 | Timothy Frank | draft/revise brief in support of proposed permanent injunction | A103 - Draft/revise | $465.00 hr | 1.3 | $604.50 | | |
| 01/06/22 | Timothy Frank | legal research for brief in support of proposed permanent injunction: injunction applicable to future copyrighted works; injunctions impacting otherwise lawful conduct of adjudicated infringer | A102 - Research | $465.00 hr | 2.8 | $1,302.00 | | |
| 01/07/22 | Timothy Frank | correspondence with a.fonoroff of dish re: notice of filing proposed permanent injunction | A106 - Communicate | $465.00 hr | 0.2 | $93.00 | | |
| 01/09/22 | Timothy Frank | draft/revise notice of filing proposed permanent injunction | A103 - Draft/revise | $465.00 hr | 2.6 | $1,209.00 | | |
| 01/09/22 | Timothy Frank | correspondence with a.fonoroff of dish re: proposed permanent injunction | A106 - Communicate | $465.00 hr | 0.2 | $93.00 | | |
| 01/09/22 | Timothy Frank | review/analyze time entries and expense records for preparing post-trial motion re: request for attorney's fees and costs | A104 - Review/analy | $465.00 hr | 3.8 | $1,767.00 | | |
| 01/10/22 | Timothy Frank | correspondence with a.fonoroff of dish re: proposed permanent injunction | A106 - Communicate | $465.00 hr | 0.2 | $93.00 | | |
| 01/10/22 | Timothy Frank | draft/revise notice of filing proposed permanent injunction; attention to filing of same | A103 - Draft/revise | $465.00 hr | 0.8 | $372.00 | | |
| 01/10/22 | Timothy Frank | legal research for proposed permanent injunction: impact of willful infringement and dishonesty towards court on scope of permanent injunction | A102 - Research | $465.00 hr | 0.6 | $279.00 | | |
| 01/10/22 | Timothy Frank | review/analyze time entries and expense records for preparing post-trial motion re: request for attorney's fees and costs | A104 - Review/analy | $465.00 hr | 2.2 | $1,023.00 | | |
| 01/11/22 | Timothy Frank | review/analyze time entries and expense records for preparing post-trial motion re: request for attorney's fees and costs | A104 - Review/analy | $465.00 hr | 2.6 | $1,209.00 | | |
| 01/12/22 | Timothy Frank | review/analyze time entries and expense records for preparing post-trial motion re: request for attorney's fees and costs | A104 - Review/analy | $465.00 hr | 3.2 | $1,488.00 | | |
| 01/13/22 | Timothy Frank | review/analyze time entries and expense records for preparing post-trial motion re: request for attorney's fees and costs | A104 - Review/analy | $465.00 hr | 3.4 | $1,581.00 | | |
| 01/13/22 | Timothy Frank | review/analyze defendants' notice of appeal and appearance of appellate counsel | A104 - Review/analy | $465.00 hr | 0.4 | $186.00 | | |
| 01/13/22 | Timothy Frank | draft/revise motion for attorney's fees and costs re: factual summary and reasonable hourly rates | A103 - Draft/revise | $465.00 hr | 2.6 | $1,209.00 | | |
| 01/14/22 | Timothy Frank | draft/revise motion for attorney's fees and costs re: factual summary, reasonable hourly rates and time expended | A103 - Draft/revise | $465.00 hr | 3.6 | $1,674.00 | | |
| 01/14/22 | Timothy Frank | legal research for motion for attorney's fees and costs re: cases establishing prevailing market rates in tampa area for similar cases and lawyers of similar experience; review florida bar ecomonics report concerning same | A102 - Research | $465.00 hr | 1.8 | $837.00 | | |
| 01/14/22 | Timothy Frank | review/analyze court's notice of transmittal of appeal to eleventh circuit | A104 - Review/analy | $465.00 hr | 0.2 | $93.00 | | |
| 01/14/22 | Timothy Frank | review/analyze legal arguments and strategy re: response to defendants' proposed permanent injunction | A104 - Review/analy | $465.00 hr | 0.7 | $325.50 | | |
| 01/14/22 | Timothy Frank | correspondence with a.fonoroff of dish re: defendants' notice of appeal | A106 - Communicate | $465.00 hr | 0.3 | $139.50 | | |
| 01/14/22 | Timothy Frank | conference and correspondence with opposing counsel j.sozzani re: notice of appeal, stay of district court proceedings, proposed permanent injunction | A108 - Communicate | $465.00 hr | 0.8 | $372.00 | | |